UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
CENTRAL DIVISION

| | |
|---|---|
| In re<br><br>**CLARK-CUTLER-MCDERMOTT COMPANY**, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 16-41188 (CJP)<br><br>(Jointly Administered) |

## ORDER ON GENERAL MOTORS, LLC'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY

This matter having come before the Court on *General Motors, LLC's Motion for Relief from the Automatic Stay* (the "Motion")[2] filed by General Motors, LLC ("GM"); the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); venue of the Motion being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; upon consideration of both the Motion submitted by GM and the Opposition to the Motion submitted by Clark-Cutler-McDermott Company and its affiliate CCM Automotive Lafayette LLC (collectively, the "Debtors"); due and proper notice of the Motion under the circumstances having been provided; it appearing that no other or further notice need be provided; after due deliberation thereon; and good and sufficient cause appearing therefor:

IT IS HEREBY ORDERED THAT:

1. The Motion is GRANTED IN PART and DENIED IN PART, as follows.

---

[1] The Debtors in these chapter 11 cases are Clark-Cutler-McDermott Company and CCM Automotive Lafayette LLC. CCM's corporate headquarters are located at 5 Fisher Street, Franklin, Massachusetts, 02038. Lafayette, a wholly owned subsidiary of CCM Automotive LLC, has its principal place of business at 1465 Shattuck Industrial Boulevard, Lafayette, Georgia 30728.

[2] Capitalized terms not defined herein that have the meanings ascribed to them in the Motion.

1

2.  The automatic stay is hereby modified to allow GM to recover possession of the GM-owned tooling, dies, test and assembly fixtures, gauges, jigs, patterns, casting patterns, cavities, molds, and documentation, all as set forth in **Schedule A** hereto [*except those hand-marked with an asterisk*] (collectively, the "GM Tooling"), subject, however, to the following conditions:

(a)  in taking possession of the GM Tooling, GM will use reasonable care when removing such property;

(b)  GM shall ensure that, after removing the GM Tooling, the Debtors' premises are restored to the same condition in which GM found them prior to removing the GM Tooling;

(c)  GM shall be responsible for any damage to the Debtors' assets caused by GM's removal of the GM Tooling;

(d)  if GM claims an interest in any tooling that is not listed in **Exhibit 1** and the Debtors dispute GM's ownership of such tooling, this Court will hold an expedited hearing on no more than two business days' notice, or as soon thereafter as the Court is available, to resolve such dispute;

(e)  the Debtors will provide GM, on behalf of itself and its third party contractors, access to all facilities owned or leased by Debtors or their affiliates and subsidiaries (the "Facilities") for the purpose of removing GM Tooling for a period of seven (7) days after entry of this Order;

(f)  the Debtors will provide GM with complete access to the Facilities during the seven (7) calendar days following entry of this Order, on a 10-hour-per day basis beginning at 8:00 a.m. (ET) on July 14, 2016, or earlier if agreed to by the parties;

(g)  GM will provide, at its own cost and expense, licensed and insured third party contractors that will perform the removal in a professional and workmanlike manner and without damage to the Debtors' Facilities, machinery, equipment or physical plant; and

(h)  the Debtors will cooperate in a supervisory role with the removal of GM Tooling from the Debtors' machinery, equipment or other property to which it is currently attached. The Debtors will also provide additional personnel to assist GM in the removal of GM Tooling, provided that GM shall reimburse the Debtors for any costs associated with such additional staffing within seven days thereafter.

(i) *Any marked with an asterisk on Schedule A shall be resolved in the manner set forth on the record at the hearing June 13, 2016.*

2

3.  The automatic stay is hereby modified to allow GM to purchase from the Debtors all Component Parts, including all Component Parts in the so-called inventory bank, all as set forth in **Schedule B** hereto (collectively, the "Finished Goods Inventory"), subject, however, to the following conditions:

(a) prior to the removal of any Finished Goods Inventory from the Debtors' facilities, and subject to verification of quantities and quality of the Finished Goods Inventory, GM shall pay the Debtors, by wire transfer, the sum of $2,930,138.90 (the "Purchase Price") consisting of:

(i) $719,319.12, representing one hundred percent (100%) of the existing Purchase Order price in effect as of the Petition Date for Finished Goods Inventory which had not yet been delivered; and

(ii) $2,210,819.78 in full satisfaction of amounts owed to the Debtors by GM as of the Petition Date for prior shipments of Finished Goods Inventory.

(b) GM may inspect and verify the quantities and quality of the Finished Goods Inventory at the Debtors' facilities during the seven (7) calendar days following entry of this Order beginning at 8:00 a.m. (ET) on July 14, 2016, or earlier if agreed to by the parties, and the Debtors will provide GM with access to their Facilities for this purpose; in the event of any dispute regarding the quantities or quality of the Finished Goods Inventory, the parties may mutually agree to adjust the payment for the Finished Goods Inventory; and

(c) The Debtors, at their sole cost and expense, will make all Finished Goods Inventory available for pick-up at the Debtors' facilities for a period of seven (7) calendar days after the entry of this Order by loading the Finished Goods Inventory on GM provided trucks beginning at 8:00 a.m. (ET) on July 14, 2016, provided that GM shall verify that the wire transfer of the Purchase Price has been made by providing the Debtors with a corresponding Fed Reference Number prior to removing the Finished Goods Inventory.

4.  All other requests for relief in GM's Motion are DENIED without prejudice, including GM's request for relief from the automatic stay to pursue immediate possession of the so-called Dedicated Equipment; provided, however, GM's and the Debtors' respective rights and

claims relating to the Dedicated Equipment and GM's alleged exercise of its option in respect thereof are expressly preserved.

5. The Debtors and GM are authorized and empowered to take all actions necessary to implement the relief granted in paragraphs 2 and 3 of this Order.

6. Notwithstanding the relief granted in the Order and any actions taken pursuant to such relief, nothing in the Order shall create, nor is intended to create, any rights in favor of, or enhance the status of, any claim held by any person or entity.

7. Notwithstanding any applicability of any Bankruptcy Rules, the terms and conditions of the Order shall be immediately effective and enforceable upon its entry.

8. This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation and enforcement of the Order.

Dated: Boston, Massachusetts
July 13, 2016

_____
Hon. Christopher J. Panos
United States Bankruptcy Judge

Case 16-41188   Doc 58-2   Filed 07/12/16   Entered 07/12/16 18:38:48   Desc Schedule
A GM Tooling   Page 1 of 11

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 23168253 | 10-073-01 | Mold | GM | | K2XX Fndr Cowl | | 98X72X17 | 5500 | 12 | 610-1-0111 | Unit #14 | GMT LN 2 | GMT LN 2 |
| Active | 23168254 | 10-073-01 | Mold | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168255 | 10-073-01 | Mold | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168256 | 10-073-01 | Mold | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168253 | 10-073-03 | Trim Die | GM | | K2XX Fndr Cowl | | 92X72X24 | 5000 | 12 | 610-1-0111 | Unit #14 | GMT LN 2 | GMT LN 2 |
| Active | 23168254 | 10-073-03 | Trim Die | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168255 | 10-073-03 | Trim Die | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168256 | 10-073-03 | Trim Die | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168253 | 10-073-05 | Check Fixture | GM | | K2XX Fndr Cowl | | 38X25X5 | 150 | 12 | 610-1-0111 | Unit #14 | GMT LN 2 | GMT LN 2 |
| Active | 23168254 | 10-073-05 | Check Fixture | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168255 | 10-073-05 | Check Fixture | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168256 | 10-073-05 | Check Fixture | GM | | K2XX Fndr Cowl | | | | | | | | |
| Active/Not Current | 23168253 | 10-073-02 Not Current | Mold | GM | 113970 1A | K2XX Fndr Cowl | | 98X72X17 | 5500 | | | | | |
| Active/Not Current | 23168254 | 10-073-02 Not Current | Mold | GM | 113999 1A | K2XX Fndr Cowl | | | | | | | | |
| Active/Not Current | 23168255 | 10-073-02 Not Current | Mold | GM | 113970 1A | K2XX Fndr Cowl | | | | | | | | |
| Active/Not Current | 23168256 | 10-073-02 Not Current | Mold | GM | 113999 1A | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168253 | 113970 | WJ Fixture | GM | 113970 4A | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168254 | 113999 | WJ Fixture | GM | 113999 4A | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168255 | 113970 | WJ Fixture | GM | 113970 4A | K2XX Fndr Cowl | | | | | | | | |
| Active | 23168256 | 113999 | WJ Fixture | GM | 113999 5A | K2XX Fndr Cowl | | | | | | | | |
| Active | 22914331 | 10-149-01 | Steel Rule Die | GM | 112214-1A | X350 RR WH Ins | | 80X67X1 | 100 | | 610-1-0106 | Unit #5 | N/A | Cutter #2 |
| Active | 22914332 | 10-149-02 | Steel Rule Die | GM | 112214-1A | X350 RR WH Ins | | | | | | | | |
| Active | 22914331 | 10-149-03 | Ck Template | GM | | X350 RR WH Ins | | | | | | | | |
| Active | 22914332 | 10-149-04 | Ck Template | GM | | X350 RR WH Ins | | | | | | | | Cutter #2 |
| Service | 9075262 | 11550 3A | Mold | GM | 11543 3A | 353 Fndr Cowel | | 48X32X25 | 1500 | 4 | 610-1-0106 | Unit #10 | N/A | H17 |
| Service | 9075263 | 11550 3A | Mold | GM | 11543-3A | 353 Fndr Cowel | | | | | | | CAROUSEL | H17 |
| Service | 9075262 | 11543 6A | Trim Die | GM | 11543 6A | 353 Fndr Cowel | | 48X32X25 | 1500 | 4 | 610-1-0101 | Unit #7 | O3/H11 | H14 |
| Service | 9075263 | 11543 6A | Trim Die | GM | 11543 6A | 353 Fndr Cowel | | | | | | | | |
| Service | 9075262 | 11550-2A | Check Fixture | GM | 11550-2A | 353 Fndr Cowel | | | | | | | | |
| Service | 9075263 | 11550-2A | Check Fixture | GM | 11550-1A | 353 Fndr Cowel | | | | | | | | |
| Active | 15117332 | 4397-U1G | Mold | GM | | Lambda Barrier Q/PNL | | 53X32x25 | 2500 | 4 | 610-1-0102 | Unit #10 | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-U1G | Mold | GM | | Lambda Barrier Q/PNL | | | | | | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-U1H | Mold | GM | | Lambda Barrier Q/PNL | | 53x32x25 | 2500 | 4 | 610-1-0102 | Unit #10 | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-U1H | Mold | GM | | Lambda Barrier Q/PNL | | | | | | | | |
| Active | 15117332 | 4397-L1 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | 4 | 610-1-0102 | Unit #10 | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L1 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-L2 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L2 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-L3 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L3 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-L4 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L4 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-L5 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L5 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-L6 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-L6 | Mold Lwr | GM | | Lambda Barrier Q/PNL | | 53X16X25 | 1200 | | 610-1-0102 | | O1/CAROUSEL | H9 |
| Active | 15117332 | 4397-T | Trim Die | GM | | Lambda Barrier Q/PNL | | 53X32X25 | 2500 | 4 | 610-1-0102 | Unit #10 | O1/CAROUSEL | H9 |
| Active | 15117333 | 4397-T | Trim Die | GM | | Lambda Barrier Q/PNL | | | | | | | | |
| Active | 15117332 | 4397-3B | Check Fixture | GM | | Lambda Barrier Q/PNL | | 8X15X3 | 25 | | | | | |
| Active | 15117333 | 4397-3A | Check Fixture | GM | | Lambda Barrier Q/PNL | | 8X15X3 | 25 | | | | | |
| Active | 20803991 | 55580 1A | Mold/Trim | GM | 55580 1A | 01 knee pads | | 76X32X25 | 2500 | 4 | 610-1-0101 | Unit #7 | H6 | H6 |
| Active | 20803990 | 55580 1A | Mold/Trim | GM | 55580 1A | 01 knee pads | | | | | | | H6 | H6 |
| Active | 20803991 | 55580 3A | Check Fixture | GM | 55580 3A | 01 knee pads | | 12X24X4 | 15 | | | | | |
| Active | 20803990 | 55580 3A | Check Fixture | GM | 55580 3A | 01 knee pads | | | | | | | | |
| Active | 20803993 | 55712 1A | Mold | GM | 55712 1A | 351 Fndr | | 39X32X15 | 1500 | 8 | 610-1-0101 | Unit #7 | O3/P11 | H10 |
| Active | 20803994 | 55712 1A | Mold | GM | 55712 1A | 351 Fndr | | | | | | | | |
| Active | 20803993 | 3993-TD | Trim Die | GM | | 351 Fndr | | 39X32X15 | 1500 | 8 | | | | |
| Active | 20803994 | 3993-TD | Trim Die | GM | | 351 Fndr | | | | | | | | |
| Active | 20803993 | 55712-3A | Check Fixture | GM | 55712 3-A | 351 Fndr | | 36X24X5 | 75 | | | | O3/P11 | H10 |
| Active | 20803994 | 55712-4A | Check Fixture | GM | 55712 | 351 Fndr | | | | | | | O3/P11 | H10 |
| Active | 22758852 | 55072-1A&2A | Mold/Trim | GM | 55072-1A&2A | x351 Insert | | 49X41X25 | 2500 | 4 | 610-1-0101 | Unit #10 | O4/H16 | H16 |
| Active | 22758853 | 55072-1A&2A | Mold/Trim | GM | 55072-1A&2A | x351 Insert | | | | | | | | |
| Active | 22758852 | 55053-3A | Check Fixture | GM | 55053 1-A | x351 Insert | | 12X12X5 | 10 | | | | | |
| Active | 22758853 | 55053-3A | Check Fixture | GM | 55053 1-A | x351 Insert | | | | | | | | |
| Active | 22758861 | 10-167-01 | Mold/Trim | GM | 49491 3A | D-Ham UB | | 92X40X26 | 8500 | 4 | 610-1-0102 | Unit #10 | O4/H16 | H8 St. L |
| Active | 22758861 | 10-167-02 | Check Fixture | GM | 49491 3A | D-Ham UB | | 30X12X8 | 25 | | 610-1-0101 | | H8 St. L | H8 St. L |
| Active | 22774039 | 122696-1-A | Check Fixture | GM | 122696-1-A | Y1XX Fndr | | 44X30X36 | 300 | | 610-1-0101 | | O3/H15 | H15 |
| Active | 22972593 | 122696-3-A | Check Fixture | GM | 122696 -1A & 2A | Y1XX Fndr | | | | | | | | |
| Active | 22972593 | 122696-1A&2A | Mold/Trim | GM | 122696 -1A & 2A | Y1XX Fndr | | 69X35X27 | 5000 | 4 | 610-1-0101 | Unit #7 | O3/H15 | H15 |
| Active | 22774039 | 122696-1A&2A | Mold/Trim | GM | 122696 -1A & 2A | Y1xx Fndr | | | | | | | O3/H14 | H14 |

Case 16-41188   Doc 58-2   Filed 07/12/16   Entered 07/12/16 18:38:48   Desc Schedule
A GM Tooling    Page 2 of 11

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 22758860 | | | | | INSULATOR-FLR PNL TUN PNL FRT | | | | | | | | |
| Service | 22845817 | 49400-4A | Check Fixture | GM | 49400-4A | INSULATOR-FLR PNL TUN PNL FRT | | 66X39X27 | 5500 | | | | O3/P10 | H14 |
| Active | 22845818 | 36557 7A | Mold/Trim | GM | 36557 7A | O1 Fndr Cowl | | | | | 610-1-0101 | | | |
| Active | 22845818 | 36557 7A | Mold/Trim | GM | 36557 7A | O1 Fndr Cowl | | 32X18X6 | 25 | | | | | |
| Active | 22845817 | 36557 7A | Check Fixture | GM | 36557 7A | O1 Fndr Cowl | | | | | | | | |
| Active | 22845818 | 36557 7A | Check Fixture | GM | 36557 7A | O1 Fndr Cowl | | 48X32X32 | 3000 | | | | CAROUSEL | |
| Active | 22857359 | 11-543-1A | Mold | GM | 11-543-1A | INSULATOR-RR W/H INR PNL | | | | | | | | |
| Active | 9032550 | 11-543-1A | Mold | GM | 11-543-1A | INSULATOR-RR W/H INR PNL | | 48X32X16 | | 4 | | | | |
| Active | 22857359 | 11-543-2A | Mold Lwr | GM | No Tag | INSULATOR-RR W/H INR PNL | | 48X32X16 | 1500 | 4 | | | | |
| Active | 9032550 | 11-543-3A | Mold Lwr | GM | No Tag | INSULATOR-RR W/H INR PNL | | 48X32X16 | | 4 | | | | |
| Active | 22857359 | 11-543-4A | Mold Lwr | GM | No Tag | INSULATOR-RR W/H INR PNL | | 48X32X16 | 1500 | 4 | | | | |
| Active | 9032550 | 11-543-5A | Mold Lwr | GM | No Tag | INSULATOR-RR W/H INR PNL | | 53X32X32 | 2500 | 4 | | | | |
| Active | 22857359 | 11-543-6A | Trim Die | GM | No Tag | INSULATOR-RR W/H INR PNL | | | | | | | | |
| Active | 9032550 | 11-543-6A | Trim Die | GM | No Tag | INSULATOR-RR W/H INR PNL | | 24X13X16 | 100 | 1 | 610-1-0102 | | CAROUSEL | H17 |
| Active | 22857359 | 11-543-1AC | Check Fixture | GM | 1000541594 | INSULATOR-RR W/H INR PNL | | 19X30X12 | 75 | | | | CAROUSEL | |
| Active | 9032550 | 11-543-2A | Check Fixture | GM | 1000541595 | INSULATOR-RR W/H INR PNL | | 60X30X24 | 1500 | | 610-1-0102 | | CAROUSEL | H13 |
| Active | 22937197 | 11-547-1A | Trim Die | GM | 55580-1-A | GMX 351 Tunnel | | 60X24X24 | 2500 | | 610-1-0103 | | CAROUSEL | |
| Active | 22937197 | 49406 1A | Mold | GM | 55580-1-A | GMX 351 Tunnel | | 60X24X12 | 1000 | | 610-1-0104 | | CAROUSEL | |
| Active | 22937197 | 49406 3A | Mold Lwr | GM | 55580-2-A | GMX 351 Tunnel | | 60X24X12 | 1000 | | 610-1-0105 | | | |
| Active | 22937197 | 49406 4A | Mold Lwr | GM | 55580-3-A | GMX 351 Tunnel | | 10X15X6 | 50 | | | | | |
| Active | 22937197 | 55580-2A | Check Fixture | GM | 55580-2A | GMX 351 Tunnel | | 93X32X40 | 7500 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-9 | Trim Die | GM | No Tag | K2XX BkPn Ext | | 93X32X40 | 7500 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-8 | Trim Die | GM | No Tag | K2XX BkPn Ext | | 93X32X40 | 7500 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-7 | Trim Die | GM | No Tag | K2XX BkPn Ext | | 87X36X40 | 9000 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-5 | Mold | GM | No Tag | K2XX BkPn Ext | | 87X36X40 | 9000 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-6 | Mold | GM | No Tag | K2XX BkPn Ext | | 87X36X40 | 8500 | 1 | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-4 | Check Fixture | GM | 119811 1A | K2XX BkPn Ext | | 72X30X34 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-13 | Assembly Form | GM | 119811 6A | K2XX BkPn Ext | | 69X28X16 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-10 | Assembly Form | GM | #1 | K2XX BkPn Ext | | 93X32X40 | 7500 | | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-11 | Assembly Form | GM | #2 | K2XX BkPn Ext | | 69X28X16 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-12 | Mold | GM | #3 | K2XX BkPn Ext | | 69X28X16 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 23117592 | 10-074-1 | Mold | GM | No Tag | K2XX BkPn Ext | | 87X36X40 | 9000 | | 610-1-0115 | | BOC | BOC |
| Active | 23186583 | 10-074-2 | Trim Die | GM | No Tag | K2XX BkPn Reg | | 93X36X40 | 8000 | | 610-1-0115 | | BOC | BOC |
| Active | 23186583 | 121589-3-A | Assembly Form | GM | 121589 3-A | K2XX BkPn Reg | | 72X30X34 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 23186583 | 10-074-13 | Check Fixture | GM | 121589-4A | K2XX BkPn Reg | | 72X30X34 | 500 | | 610-1-0115 | | BOC | BOC |
| Active | 22980926 | 600-1-0201 | Pass Thru | GM | | | | | | | | | | |
| Active | 23124963 | 2312CH1 | Check Fixture | GM | No Tag | X352 PRV | | 39X21X36 | 200 | 4 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23124964 | 2312CH1 | Check Fixture | GM | No Tag | X352 PRV | | | | 4 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23124963 | 2312WJ | WJ Fixture | GM | No Tag | X352 PRV | | 21X14X12 | 25 | 2 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23124964 | 2312WJ | WJ Fixture | GM | No Tag | X352 PRV | | 38X21X36 | 250 | 2 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23124963 | 4963WJ | WJ Fixture | GM | No Tag | X352 PRV | | 21X14X12 | 25 | 2 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23124964 | 4963WJ | WJ Fixture | GM | No Tag | X352 PRV | | | | 2 | 610-1-0101 | | C3/P10 | WJ 2 |
| Active | 23134964 | 134978-1A | Mold | GM | 759614-1A | D1BLI Qtr Pnl | | 73X30X17 | 2000 | 2 | 610-1-0102 | | C3/P10 | WJ 2 |
| Active | 23134964 | 134978-1A | Mold | GM | 759614-1A | D1BLI Qtr Pnl | | | | 2 | 610-1-0102 | | C3/H15 | H15 |
| Service | 23124964 | 124007 6A | WJ Fixture | GM | 124007 6A | D1BLI Qtr Pnl | | | | | | | | |
| Service | 23124964 | 124007 6A | WJ Fixture | GM | 124007 6A | D1BLI Qtr Pnl | | | | | | | | |
| Service | 23133538 | 124007-11A | Mold | GM | 124007 11-A | D-Ham D2JCl | | | | | 610-1-0102 | | | |
| Service | 23133538 | 124007-11A | Assembly Form | GM | 124007 11-A | D-Ham D2JCl | | | | | | | | |
| Service | 23134477 | 10-162-04 | Check Fixture | GM | 124007 11-A | D-Ham D2JCl | | | | | | | | |
| Service | 23133539 | 134956-3-A | Mold | GM | 124007 12-A | A1AC/BC WHLHSE | | | | 2 | 610-1-0102 | | C3/H15 | H15 |
| Active | 23156833 | 134956-3-A | Mold/Lwr | GM | 124007 12-A | A1AC/BC WHLHSE | | | | | | | | |
| Active | 23156834 | 134956-WJ | WJ Fixture | GM | 124007 12-A | A1AC/BC WHLHSE | | 21X21X12 | 50 | | | | | H15 |
| Service | 23156833 | 134956-WJ | WJ Fixture | GM | No Tag | A1AC/BC WHLHSE | | | | | | | | |
| Service | 23133538 | 49491-3A | Check Fixture | GM | No Tag | A1AC/BC WHLHSE | | | | | | | | |
| Service | 23133539 | 49491-3A | Check Fixture | GM | 49491-3A | D1BLI Qtr Pnl | | | | | | | | |
| Active | 23134477 | 134956-4-A | Mold | GM | 49491-3A | D1BLI Qtr Pnl | | 48X24X16 | 1500 | | 610-1-0102 | | | WJ 2 |
| Active | 23134477 | 10-162-01 | Mold | GM | 134978-1-A | D-Ham D2JCl | | 21X14X12 | 50 | | 610-1-0101 | | | H14 |
| Active | 23134477 | 10-162-02 | WJ Fixture | GM | 134978-2-A | D-Ham D2JCl | | 38X21X36 | 250 | | 610-1-0101 | | | H14 |
| Active | 23134477 | 10-162-03 | Assembly Form | GM | 134978-3-A | D-Ham D2JCl | | 15X11X14 | 25 | | 610-1-0101 | | | H14 |
| Active | 23156833 | 134956-3-A | Check Fixture | GM | 134978-4-A | A1AC/BC WHLHSE | | 64X42X22 | 1500 | | 610-1-0102 | | | |
| Active | 23156834 | 134956-3-A | Mold | GM | 134856 3-A | A1AC/BC WHLHSE | | | | | | | | |
| Active | 23156833 | 134956-WJ | Trim Die | GM | 134856 3-A | A1AC/BC WHLHSE | | 21X21X12 | 50 | | | | | |
| Active | 23156834 | 134956-WJ | Mold/Lwr | GM | No Tag | A1AC/BC WHLHSE | | | | | | | | |
| Active | 23156833 | 134956-WJ | WJ Fixture | GM | No Tag | A1AC/BC WHLHSE | | | | | | | | |
| Active | 23133538 | 49491-3A | Check Fixture | GM | 49491-3A | D1BLI Qtr Pnl | | | | | | | | |
| Active | 23134477 | 134956-4-A | Mold | GM | 134856 4-A | A1AC/BC WHLHSE | | 64X42X22 | 750 | | 610-1-0102 | | C3/H9 | WJ 2 |
| Active | 23156833 | 75978-1A&2A | Mold | GM | 134856 4-A | A1AC/BC WHLHSE | | 88X48X25 | 6500 | | 610-1-0101 | | C3/H11 | H14 |
| Active | 23178770 | 75978-1A&2A | Assembly Form | GM | 75978-1A&2A | X352 Fndr | | | | | 610-1-0101 | | C3/H11 | H14 |
| Active | 23178770 | 75978-3A | Mold | GM | 75978-1A&2A | X352 Fndr | | 44X30X36 | 250 | | 610-1-0101 | | C3/H11 | H14 |
| Active | 23178771 | 75957-3A | Check Fixture | GM | 75978-3A | X352 Fndr | | 44X30X36 | 250 | | 610-1-0101 | | C3/H11 | H14 |

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 23219773 | 75960-1-A | Mold | GM | 75960-1-A | GMX 352 INS-R/WDO TR FIN PNL | | 68X28X16 | 1500 | | 610-1-0102 | | | WJ 2 |
| Active | 23219774 | 75960-1-A | Mold | GM | 75960-1-A | GMX 352 INS-R/WDO TR FIN PNL | | | | | 610-1-0102 | | | WJ 2 |
| Active | 23219773 | 75960 2A | WJ Fixture | GM | 75960-2A | GMX 352 INS-R/WDO TR FIN PNL | | 30X48X12 | 200 | | | | | |
| Active | 23219774 | 75960 2A | WJ Fixture | GM | 75960-2A | GMX 352 INS-R/WDO TR FIN PNL | | | | | | | | WJ 2 |
| Active | 23219773 | 75960 3A | WJ Fixture | GM | 75960 3A | GMX 352 INS-R/WDO TR FIN PNL | | 30X48X12 | 200 | | | | | |
| Active | 23219774 | 75960 3A | WJ Fixture | GM | 75960 3A | GMX 352 INS-R/WDO TR FIN PNL | | | | | | | | |
| Active | 23219773 | 75960-3-A | Check Fixture | GM | 75960-3-A | GMX 352 INS-R/WDO TR FIN PNL | | 72X33X42 | 500 | | 610-1-0102 | | | WJ 2 |
| Active | 23219774 | 75960-3-A | Check Fixture | GM | 75960-3-A | GMX 352 INS-R/WDO TR FIN PNL | | | | | | | | |
| Active | 23388839 | 100056506 | Mold | GM | 1000565606 | D2LC Fndr | | 54X30X27 | 1500 | | 610-1-0101 | | | H14 |
| Active | 23388840 | 100056506 | Mold | GM | 1000565606 | D2LC Fndr | | | | | | | | |
| Active | 23388839 | 1000565607 | Trim Die | GM | 1000565607 | D2LC Fndr | | 54X30X27 | 1500 | | 610-1-0101 | | | H14 |
| Active | 23388840 | 1000565607 | Trim Die | GM | 1000565607 | D2LC Fndr | | | | | | | | |
| Active | 23388839 | 1000565609 | Check Fixture | GM | 1000565609 | D2LC Fndr | | 42X32X32 | 250 | | | | | |
| Active | 23388840 | 1000565609 | Check Fixture | GM | 1000565609 | D2LC Fndr | | | | | | | | |
| Active | 23455669 | 1000469964 | Mold | GM | 1000469964 | C1UL NS Frt ND | | 57X34X26 | 3000 | | | | | H8 St. L |
| Active | 23455669 | 1000469965 | Check Fixture | GM | 1000469965 | C1UL NS Frt ND | | 18X12X4 | 15 | | | | | |
| Active | 23455669 | 411DB | Steel Rule Die | GM | | C1UL NS Frt ND | | 84X77X1 | 100 | | | | | BRUNO |
| Active | 23460025 | 99578-1A | Mold | GM | 99578-1A | A1SL LL Plug | | 24X20X16 | 250 | | 610-1-0102 | | | H11 |
| Active | 23460026 | 99578-1A | Mold | GM | 99578-1A | A1SL LL Plug | | | | | | | | |
| Active | 23460025 | 99578-2A | Trim Die | GM | 99578-2A | A1SL LL Plug | | 24X20X16 | 200 | | 610-1-0102 | | | H11 |
| Active | 23460026 | 99578-2A | Trim Die | GM | 99578-2A | A1SL LL Plug | | | | | | | | |
| Active | 23460025 | 99578 | Check Fixture | GM | 99578-2-A | A1SL LL Plug | | 12X24X4 | 10 | | 610-1-0102 | | | H11 |
| Active | 23460026 | 99578 | Check Fixture | GM | 99578-2-A | A1SL LL Plug | | | | | | | | |
| Active | 23465044 | 114139-1A | Mold | GM | 114139-1A | A1LL Ins Frt Fndr | | 36X30X27 | 1500 | | | | | H15 |
| Active | 23465045 | 114139-1A | Mold | GM | 114139-1A | A1LL Ins Frt Fndr | | | | | | | | |
| Active | 23465044 | 114121-T | Trim Die | GM | | A1LL Ins Frt Fndr | | 36X30X27 | 1000 | | | | | H15 |
| Active | 23465045 | 114121-T | Trim Die | GM | | A1LL Ins Frt Fndr | | | | | | | | |
| Active | 23465044 | 114121-3-A | Check Fixture | GM | 114121 3-A | A1LL Ins Frt Fndr | | 39X26X38 | 200 | | 100-3-6009 | | | H15 |
| Active | 23465045 | 114139-3A | Check Fixture | GM | 114139 3-A | A1LL Ins Frt Fndr | | | | | 100-3-6009 | | | H15 |
| Active | 908712255 | 11547 1A | Mold | GM | 11547-1-A | X353 tunnel | | 48X32X25 | 1500 | | 610-1-0102 | | | H14 |
| Active | 908712255 | 11547 3A | Trim Die | GM | 11547-3-A | X353 tunnel | | 48X32X25 | 1500 | | 610-1-0102 | | | H14 |
| Active | 908712255 | 11547-3A | Check Fixture | GM | 11547-3A | X353 tunnel | | 24X36X5 | 50 | | 610-1-0102 | | | H14 |
| Active | 13484155 | 10-146-02 | Mold | GM | 55191-13A | 350 Dash | | 91X42X40 | 2500 | 1 | 610-1-0102 | | | WJ 5 |
| Active | 13484155 | 10-146-03 | Mold Hard Up | GM | 55191-13A | 350 Dash | | 91X24X40 | 2500 | 1 | 610-1-0114 | | | WJ 5 |
| Active | 13484155 | 10-146-04 | Mold Soft Up | GM | 55191-14A | 350 Dash | | 91X24X40 | 3500 | 2 | 610-1-0114 | | | Willie white |
| Active | 13484155 | 10-146-05 | Trim Die | GM | 55191-4A | 350 & 353 Dash | | 91X48X40 | 8000 | | 610-1-0114 | | | Willie white |
| Active | 13484155 | 10-146-06 | Trim Die Insert | GM | | 350 Dash | | 91X48X40 | 2500 | | | | | |
| Active | 13484155 | 10-146-07 | Assembly Form | GM | | 350 Dash | | 60X35X48 | 200 | | | | | |
| Active | 13484155 | 10-146-08 | Check Fixture | GM | 55191-6A | 350 Dash | | 60X35X12 | 250 | | | | | |
| Service | 13484155 | 10-146-10 | WJ Fixture | GM | 55191-5A | 350 Dash | | 60X36X26 | 250 | | | | | |
| Service | 13484155 | 10-146-09 | Check Fixture Insert | GM | 55191-16-A | 353 Dash | | 60X35X22 | | | | | | |
| Service | 22745572 | 75977 1A | Mold | GM | 75977 1A | 352 Flr | | 64X15X6 | 10 | 1 | | | | |
| Active | 22745572 | 45572-M | Mold | GM | 120559-1A & 2A | 352 Flr | | 92X72X24 | 5000 | 2 | 610-1-0114 | | | WJ 5 |
| Active | 22745572 | 45572-CH | Check Fixture | GM | 120559-4-A | 211 Dash | | 60X32X26 | 200 | 2 | 610-1-0111 | | | WJ 5 |
| Active | 22745572 | 45572-WJ1 | WJ Fixture | GM | 120559-5-A | 211 Dash | | 58X39X16 | 200 | 2 | 610-1-0111 | | | WJ 5 |
| Active | 22745572 | 45572-WJ2 | WJ Fixture | GM | | 352 Flr | | 58X39X16 | 200 | 2 | 610-1-0111 | | | WJ 5 |
| Active | 22998324 | 10-147-01 | Mold | GM | 55710-1A | 353 Dash | | 91X24X40 | 2500 | 1 | 610-1-0102 | | | Willie white |
| Service | 22998324 | 10-140-01a | Insert | GM | 55191-9A | 353 Dash | | 5X12X1 | 5 | 2 | 610-1-0114 | | | Willie white |
| Service | 22998324 | 10-140-02b | Insert | GM | 55191-10A | 353 Dash | | 5X12X1 | 5 | 2 | 610-1-0114 | | | Willie white |
| Service | 22998324 | 10-147-03 | WJ Fixture | GM | 55191-11A | 353 Dash | | 24X24X16 | 50 | 2 | 610-1-0114 | | | Willie white |
| Service | 22998324 | 10-140-03 | Mold Soft Up | GM | | | | 91X24X40 | 2500 | | | | | |
| Service | 22998324 | 10-147-04 | Trim Die Insert | GM | | | | 91X23X40 | 2500 | | | | | |
| Service | 22998324 | 10-147-05 | Check Fixture Insert | GM | | | | 64X15X6 | 10 | | | | | |
| Active | 23129103 | 10-116-01 | Mold | GM | | 211 Dash | | 64X32X29 | 1000 | | 610-1-0114 | | | Line 5 |
| Active | 23129103 | 10-116-02 | WJ Fixture | GM | | 211 Dash | | 60X32X26 | 250 | | 610-1-0102 | | | Line 5 |
| Active | 23129103 | 10-116-03 | Check Fixture | GM | | 211 Dash | | 58X28X13 | 150 | | | | | |
| Active | 23157043 | 57043-DB | Steel Rule Die | GM | | BJ Insulator | | 84X77X1 | 100 | | | | | BRUNO |
| Active | 23164446 | 10-140-01 | Mold | GM | 127615-2-A | A1BL/SLV Series SS | | 44X30X28 | 1500 | | | | | |
| Active | 23164446 | 10-140-01 | Mold | GM | 127615-2-A | A1BL/SLV Series SS | | | | | | | | |
| Active | 23164446 | 10-140-01a | Insert | GM | 127615-2-A | A1BL/SLV Series SS | | 5X12X1 | 5 | 2 | 610-1-0103 | | | WJ 1 |
| Active | 23164447 | 10-140-02b | Insert | GM | 127615-2-A | A1BL/SLV Series SS | | 5X12X1 | 5 | 2 | 610-1-0103 | | | WJ 1 |
| Active | 23164446 | 10-140-03 | WJ Fixture | GM | 122174-4A | A1BL/SLV Series SS | | 24X24X16 | 50 | 2 | | | | |
| Active | 23164447 | 10-140-03 | WJ Fixture | GM | 122174-4A | A1BL/SLV Series SS | | | | | | | | |
| Active | 23164446 | 10-140-05 | Check Fixture | GM | 127615-4A | A1BL/SLV Series SS | | 48X24X3 | 200 | 2 | 610-1-0103 | | | WJ 1 |
| Active | 23164447 | 10-140-05 | Check Fixture | GM | 127615-4A | A1BL/SLV Series SS | | | | | | | | |

Case 16-41188　Doc 58-2　Filed 07/12/16　Entered 07/12/16 18:38:48　Desc Schedule
A GM Tooling　Page 4 of 11
SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 23164448 | 10-141-01 | Mold | GM | 112174-1A | A1LL/SS V | | 36X30X24 | 1500 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23164449 | 10-141-01 | Mold | GM | 112192-1A | A1LL/SS V | | 48X36X32 | 125 | 2 | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23164448 | 10-141-03 | Check Fixture | GM | 112191-3A | A1LL/SS V | | 48X36X32 | 125 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23164449 | 10-141-02 | Check Fixture | GM | 112173-3A | A1LL/SS V | | 42X30X24 | 1000 | | | | | |
| Active | 23164448 | 10-114-02 | Trim Die | GM | 112192-2A | A1LL/SS V | | 42X30X24 | | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23164449 | 10-114-05 | Trim Die | GM | 112192-2A | A1LL/SS V | | | | | 650-1-0016 | Line 5 | Line 5 | Line 5 |
| Active | 23169301 | 10-114-01 | Mold | GM | 112173-2A | A1LL Q Brace RWD SS | | 36X30X24 | 1500 | | | | | |
| Active | 23169302 | 10-114-01 | Mold | GM | 112173-2A | A1LL Q Brace RWD SS | | | | | | | | |
| Active | 23169303 | 10-114-01 | Mold | GM | 112173-2A | A1LL Q Brace AWD SS | | 36X30X24 | | | | | | |
| Active | 23169304 | 10-114-01 | Mold | GM | 112173-2A | A1LL Q Brace AWD SS | | | | | | | | |
| Active | 23169301 | 10-114-02 | Trim Die | GM | 112192-2A | A1LL Q Brace RWD SS | | 42X30X24 | 2000 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23169302 | 10-114-02 | Trim Die | GM | 112192-2A | A1LL Q Brace RWD SS | | | | | | | | |
| Active | 23169303 | 10-114-03 | Trim Die | GM | 112192-2A | A1LL Q Brace AWD SS | | 42X30X24 | | | | | | |
| Active | 23169304 | 10-114-03 | Trim Die | GM | 119191-2A | A1LL Q Brace AWD SS | | | | | | | | |
| Active | 23169301 | 10-114-03 | Trim Die | GM | 119191-2A | A1LL Q Brace AWD SS | | 48X24X3 | 200 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23169302 | 10-114-05 | Check Fixture | GM | 112191-3-A | A1LL Q Brace RWD SS | | 48X24X3 | | | | | | |
| Active | 23169303 | 10-114-05 | Check Fixture | GM | 112191-3-A | A1LL Q Brace RWD SS | | 48X24X3 | 200 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23169302 | 10-114-06 | Check Fixture | GM | | A1LL Q Brace AWD SS | | 48X24X3 | | | | | | |
| Active | 23169304 | 10-114-06 | Check Fixture | GM | | A1LL Q Brace AWD SS | | 44X30X28 | 1000 | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23218957 | 10-115-01 | Mold | GM | 127615-6A | A1SL/BL SS RWD | | 44X30X28 | | | | | | |
| Active | 23218959 | 10-115-01 | Mold | GM | 127615-6A | A1SL/BL SS AWD | | 5X12X1 | 5 | | | | | |
| Active | 23218957 | 10-115-02 | Insert | GM | | A1SL/BL SS RWD | | 5X12X1 | 5 | | | | | |
| Active | 23218958 | 10-115-03 | Insert | GM | | A1SL/BL SS RWD | | 44X30X28 | 1000 | 2 | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23218960 | 10-115-01 | Mold | GM | 127615-4B | A1SL/BL SS AWD | | | | | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23218958 | 10-115-01 | Mold | GM | 127615-4A | A1SL/BL SS RWD | | 48X28X28 | 1500 | | | | | |
| Active | 23218957 | 10-115-05 | Trim Die | GM | 127615 5A | A1SL/BL SS RWD | | | | | | | | |
| Active | 23218958 | 10-115-05 | Trim Die | GM | 127615 5A | A1SL/BL SS AWD | | 48X28X28 | 1500 | | | | | |
| Active | 23218959 | 10-115-04 | Trim Die | GM | 127615 2A | A1SL/BL SS AWD | | | | | | | | |
| Active | 23218960 | 10-115-04 | Trim Die | GM | 127615 4B | A1SL/BL SS RWD | | 53X34X32 | 50 | | | | | |
| Active | 23218957 | 10-115-08 | Check Fixture | GM | 127615-4A | A1SL/BL SS RWD | | | | | | | | |
| Active | 23218958 | 10-115-06 | Check Fixture | GM | 127615-4B | A1SL/BL SS AWD | | 5X12X3 | 5 | 2 | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23218959 | 10-115-09 | Insert | GM | 127615-4B | A1SL/BL SS AWD | | 5X12X3 | 5 | 2 | 610-1-0103 | Line 5 | Line 5 | Line 5 |
| Active | 23218960 | 10-115-07 | Insert | GM | 127615-4A | A1SL/BL SS AWD | | | | | | | | |
| New | 42438002 | | | GM | | Ins F Fndr G2KCZ | | | | | | | | |
| New | 42438003 | | | GM | | Ins F Fndr G2KCZ | | | | | | | | |
| New | 42438004 | | | GM | | D2LC/Cruze Dash | | 80X42X40 | 5000 | 1 | 610-1-0116 | Line 4 | Line 4 | WJ 4/5 |
| Active | 84067098 | 10-139-01 | Mold Hard | GM | | D2LC/Cruze Dash | | 80X40X40 | 4500 | 1 | 610-1-0102 | Line 4 HS | Line 4 HS | WJ 4/5 |
| Active | 84067098 | 10-139-02 | Mold Soft | GM | | D2LC/Cruze Dash | | 80X40X40 | 4500 | | 610-1-0102 | Line 4 HS | Line 4 HS | WJ 4/5 |
| Active | 84067098 | 10-139-03 | Mold Soft | GM | | D2LC/Cruze Dash | | 103X66X44 | 14700 | | 610-1-0102 | Line 4 HS | Line 4 HS | WW |
| Active/Not Current | 84067098 | 1000364048 | Trim Die | GM | 1000364048 | D2LC/Cruze Dash | | 60X36X26 | 250 | 1 | 610-1-0102 | Line 4 HS | Line 4 HS | WJ 4/5 |
| Active | 84067098 | 10-139-WJ-1 | WJ Fixture | GM | No Tag | D2LC/Cruze Dash | | 60X36X26 | 250 | | | | | |
| New | 84067098 | 10-139-WJ-2 | WJ Fixture | GM | No Tag | D2LC/Cruze Dash | | 60X36X26 | 250 | | 610-1-0105 | Line 1 | Line 1 | WJ 4/5 |
| New | 84067098 | 10-139-WJ-3 | WJ Fixture | GM | 1000364054 | D2LC/Cruze Dash | | 60X35X22 | 250 | 1 | | | NA | BRUNO |
| Active | 84067098 | 10-139-04 | Check Fixture | GM | No Tag | D2LC/Cruze Dash | | | | | | | | |
| Service | 22803586 | 10-127-01 | Steel Rule Die | GM | | White Sq | | | | | | | | |
| Service | 22803586 | 10-127-02 | Ck Template | GM | | White Sq | | 84X77X1 | 150 | | 610-1-0103 | Line 1 | NP | BRUNO |
| Service | 22803624 | 10-077-01 | Steel Rule Die | GM | | D1SB Blk Sq | | | | | | | | |
| Service | 22803624 | 10-077-02 | Ck Template | GM | | D1SB Blk Sq | | 84X77X1 | 150 | | 610-1-0103 | Line 1 | NA | BRUNO |
| Active | 22842542 | 10-113-01 | Steel Rule Die | GM | | D1SB Blk Rec | | | | | | | | |
| Active | 22842542 | 10-113-02 | Ck Template | GM | | D1SB Blk Rec | | | | | | | | |
| New | 22977317 | 77317-DB | Steel Rule Die | GM | | E2LB Insr-Body H/Plr Snd | | | | | | | | |
| New | 22977318 | | Steel Rule Die | GM | | E2LB Insr-Body H/Plr Snd | | | | | | | | |
| Active | 22977337 | 10-139-04 | Check Fixture | GM | | E2LB Insr-Body H/Plr Snd | | | | | | | | |
| Active | 22977338 | 1000444646 | Steel Rule Die | GM | 1000444646 | D2UC/D2UH/D2UG Ins RF PNL | | | | | | | | |
| Active | 22977338 | 1000444802 | Steel Rule Die | GM | 1000444802 | A1AC Headliner non SR | | | | | | | | |
| Active | 23121244 | | Steel Rule Die | GM | | A1AC Headliner non SR | | | | | | | | |
| Service | 23146073 | 10-354-01 | Ck Template | GM | | A1AC FRT Fndr | | | | | | | | |
| Service | 23146073 | 10-354-02 | Ck Template | GM | | A1AC FRT Fndr | | 48X44X36 | 3500 | | | | | |
| Active | 23307085 | 10-369-01 | Steel Rule Die | GM | | A1BL Front Fndr | WH | | | | | | | |
| Active | 23307085 | 10-369-02 | Check Fixture | GM | | A1BL Front WH | WH | 62X28X56 | 500 | | 610-1-0109 | Line 6B | NP | W-JET4 |
| Active | 23219320 | 127617-6-A | Weld Fixture | GM | 127617-6-A | A1BL Front WH | WH | 62X28X56 | 500 | | 610-1-0109 | Line 6B | NP | W-JET4 |
| Active | 23219322 | 127617-6-A | Weld Fixture | GM | 127617-6-A | A1BL Front WH | WH | 48X24X48 | 250 | | 610-1-0109 | Line 6B | NP | W-JET4 |
| Active | 23219320 | 127617 2A | Check Fixture | GM | 127617 2A | A1BL Front WH | WH | | | | 610-1-0109 | | | W-JET4 |
| Active | 23219323 | 127682 2A | Check Fixture | GM | 127617 2A | A1BL Front WH | WH | | | | 610-1-0109 | | | W-JET4 |
| Active | 23219320 | 27617-1-A | Mold | GM | 27617-1-A | A1BL Front WH | WH | 48X32X32 | 150 | | | | | |
| Active | 23219321 | 27617-1-A | Mold | GM | 27617-1-A | A1BL Front WH | WH | | | | | | | |
| Active | 23219322 | 27617-1-A | Mold | GM | 27617-1-A | A1BL Front WH | WH | | | | | | | |
| Active | 23219323 | 128153-2-A | WJ Fixture | GM | 128153-2-A | A1BL Front WH | WH | | | | | | | |
| Active | 23219320 | 128153-2-A | WJ Fixture | GM | 128153-2-A | A1BL Front WH | WH | | | | | | | |
| Active | 23219331 | 128153-2-A | WJ Fixture | GM | 128153-2-A | A1BL Front WH | WH | 62X28X64 | 500 | | | | | |
| Active | 23219322 | 128153-2-A | WJ Fixture | GM | 128153-2-A | A1BL Front WH | WH | | | | | | | |
| Active | 23219323 | 127617-6A | Weld Fixture | GM | 127617-6A | A1BL Front WH | WH | | | | | | | |

Case 16-41188    Doc 71    Filed 07/13/16    Entered 07/13/16 17:23:46    Desc Main
Document    Page 9 of 18

Case 16-41188    Doc 58-2    Filed 07/12/16    Entered 07/12/16 18:38:48    Desc Schedule
A GM Tooling    Page 5 of 11
SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | VTAM # | Cust | Type | Prog/Description | SortInd | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 23219322 | 127617-6A | 127617-6A | GM | Weld Fixture | A1BL Front WH | WH | | | | | | | |
| Active | 23219321 | 128153-6-A | 128153-6-A | GM | Weld Fixture | A1BL Front WH | WH | 62X28X64 | 500 | | | | | |
| Active | 23219323 | 128153-6-A | 128153-6-A | GM | Weld Fixture | A1BL Front WH | WH | | | | | | LINE 66 | W-JET4 |
| Active | 23219321 | 127628 2A | 127628 2A | GM | Check Fixture | A1BL Front WH | WH | 48X48X53 | 350 | | 610-1-0109 | | LINE 33 | W-JET4 |
| Active | 23219323 | 127628 2A | 127628 2A | GM | Check Fixture | A1BL Front WH | WH | | | | | | | |
| Active | 23219320 | 127617 5A | 127617 5A | GM | Check Fixture | A1BL Front WH | WH | 48X48X53 | 350 | | 610-1-0109 | | LINE 63 | W-JET4 |
| Active | 23219322 | 127617 5A | 127617 5A | GM | Check Fixture | A1BL Front WH | WH | | | | | | | |
| Active | 23254219 | 1000460602 | 1000460602 | GM | Mold | A1BL Rear WH | WH | 48X44X44 | 3500 | | | | | |
| Active | 23254221 | 1000460602 | 1000460602 | GM | Mold | A1LL Rear WH | WH | | | | | | | |
| Active | 23254219 | 1000460605 | 1000460605 | GM | Check Fixture | A1LL Rear WH | WH | 50X40X36 | 400 | | | | LINE 66 | |
| Active | 23254221 | 1000460606 | 1000460606 | GM | Check Fixture | A1LL Rear WH | WH | 50X40X36 | 400 | | | | LINE 66 | |
| Active | 23254219 | 1000460606 | 1000460606 | GM | Check Fixture | A1LL Rear WH | WH | 50X40X36 | 400 | | | | | |
| Active | 23254221 | 1000460607 | 1000460607 | GM | Check Fixture | A1LL Rear WH | WH | 50X40X36 | 400 | | | | | |
| Service | 23425346 | 121653-6A | 1000460608 | GM | ReWork Fix | A1LL WH Front | WH | | | | | | | |
| Service | 23425346 | 121653-6A | 121653-6A | GM | ReWork Fix | A1LL WH Front | WH | | | | | | | |
| Service | 23425344 | 121654 1A | 121654 1A | GM | Mold | A1LL WH Front | WH | 48X44X44 | 3500 | | | | LINE 66 | |
| Service | 23425346 | 121654 1A | 121654 1A | GM | Mold | A1LL WH Front | WH | 48X44X44 | | | | | LINE 66 | |
| Service | 23425345 | 121654 1A | 121654 1A | GM | Mold | A1LL WH Front | WH | 48X44X44 | | | | | LINE 56 | |
| Service | 23425347 | 121654 1A | 121654 1A | GM | Mold | A1LL WH Front | WH | 48X44X44 | | | | | LINE 66 | |
| Service | 23425344 | 121653 2A | 121653 2A | GM | Check Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425346 | 121653 2A | 121653 2A | GM | Check Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425345 | 121653 2A | 121653 2A | GM | Check Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425347 | 121653 2A | 121653 2A | GM | WJ Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425344 | 121653 2A | 121653 2A | GM | WJ Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425346 | 121653 2A | 121653 2A | GM | WJ Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425345 | 121653 2A | 121653 2A | GM | WJ Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425347 | 121653 2A | 121653 2A | GM | WJ Fixture | A1LL WH Front | WH | | | | | | | |
| Service | 23425344 | 25344-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | 500 | | | | | |
| Service | 23425346 | 25346-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425352 | 25352-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425354 | 25354-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425345 | 25345-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425347 | 25347-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425353 | 25353-WF | | GM | Weld Fixture | A1LL WH Front | WH | 62X28X64 | | | | | | |
| Service | 23425355 | 25355-WF | | GM | Weld Fixture | A1LL WH Front | WH | | | | | | | |
| Active | 23276688 | 123409 2A | 123409 2A | GM | WJ Fixture | A1LL REAR WH | WH | | | | | | | |
| Active | 23276689 | 123409 2A | 123409 2A | GM | WJ Fixture | A1LL REAR WH | WH | 46X52X44 | 4500 | | | | LINE 68 | W-JET3 |
| Active | 23276688 | 123367 1A | 123367 1A | GM | Mold | A1LL Q Front WH | WH | 40X48X27 | 400 | | 610-1-0109 | | | |
| Active | 23276689 | 123367 1A | 123367 1A | GM | Mold | A1LL Q Front WH | WH | | | | | | | |
| Active | 23276688 | 1000460603 | 1000460603 | GM | WJ Fixture | A1LL Q Front WH | WH | 40X48X27 | 400 | | | | | |
| Active | 23276689 | 1000460603 | 1000460603 | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23276688 | 1000460604 | 1000460604 | GM | WJ Fixture | A1LL Q Front WH | WH | 38X22X40 | 250 | | 610-1-0109 | | LINE 68 | W-JET3 |
| Active | 23276689 | 1000460604 | 1000460604 | GM | WJ Fixture | A1LL Q Front WH | WH | 38X22X40 | 250 | | 610-1-0109 | | LINE 68 | W-JET3 |
| Active | 23276688 | 123367 3A | 123367 3A | GM | Check Fixture | A1LL Q Front WH | WH | 60X44X44 | 4500 | | 610-1-0109 | | LINE 68 | W-JET4 |
| Active | 23276689 | 123409 4A | 123409 4A | GM | Check Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288917 | 121654 9A | 121654 9A | GM | Mold | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288918 | 121654 9A | 121654 9A | GM | Mold | A1LL Q Front WH | WH | 60X44X24 | 500 | | | | | |
| Active | 23288919 | 121654 9A | 121654 9A | GM | Mold | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288920 | 121654 9A | 121654 9A | GM | Mold | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288917 | 88917-WF1 | No Tag | GM | Weld Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288919 | 88917-WF1 | No Tag | GM | Weld Fixture | A1LL Q Front WH | WH | 60X44X24 | 500 | | | | | |
| Active | 23288918 | 88917-WF2 | No Tag | GM | Weld Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288920 | 88917-WF2 | No Tag | GM | Weld Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288917 | 121653 10A | 121653 10A | GM | WJ Fixture | A1LL Q Front WH | WH | 62X28X64 | 500 | | 610-1-0109 | | LINE 68 | W-JET4 |
| Active | 23288919 | 121653 10A | 121653 10A | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288918 | 121653 10A | 121653 10A | GM | WJ Fixture | A1LL Q Front WH | WH | 62X28X64 | 500 | | | | | |
| Active | 23288920 | 121653 10A | 121653 10A | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288917 | 121653 10B | 121653 10B | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288919 | 121653 10B | 121653 10B | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288918 | 121653 10B | 121653 10B | GM | WJ Fixture | A1LL Q Front WH | WH | 60X44X24 | 500 | | | | | |
| Active | 23288920 | 121653 10B | 121653 10B | GM | WJ Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288917 | 121653 11A | 121653 11A | GM | Check Fixture | A1LL Q Front WH | WH | 60X53X57 | 500 | | 610-1-0109 | | LINE 68 | W-JET4 |
| Active | 23288919 | 121653 11A | 121653 11A | GM | Check Fixture | A1LL Q Front WH | WH | | | | | | | |
| Active | 23288918 | 121654-11A | 121654-11A | GM | Check Fixture | A1LL Q Front WH | WH | 60X53X57 | 500 | | | | | |
| Active | 23288920 | 121654-11A | 121654-11A | GM | Check Fixture | A1LL Q Front WH | WH | 41X48X44 | 3500 | | 610-1-0109 | | LINE 68 | W-JET3 |
| Active | 23331658 | 124048-1-A | 124048-1-A | GM | Mold | A1BL Rear WH | WH | | | | | | | |
| Active | 23331659 | 124048-1-A | 124048-1-A | GM | Mold | A1BL Rear WH | WH | 48X38X32 | 400 | | | | LINE 65 | W-JET3 |
| Active | 23331658 | 124022 2A | 124022 2A | GM | WJ Fixture | A1BL Rear WH | WH | 48X38X32 | 400 | | | | LINE 65 | W-JET3 |
| Active | 23331659 | 124022 2A | 124022 2A | GM | WJ Fixture | A1BL Rear WH | WH | | | | | | | |
| Active | 23331658 | 124022 1A | 124022 1A | GM | WJ Fixture | A1BL Rear WH | WH | | | | | | | |

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | 23331659 | 124022 1A | WJ Fixture | GM | 124022 1A | A1BL Rear WH | WH | 48X48X53 | 250 | | | | W-JET3 |
| Active | 23331658 | 31658-1 | Check Fixture | GM | No Tag | A1BL Rear WH | WH | 48X24X53 | 250 | | | | |
| Active | 23331659 | 31658-2 | Check Fixture | GM | No Tag | A1BL Rear WH | WH | 60X52X45 | 5000 | | | | |
| Active | 23343078 | 1000364113 | Mold | GM | 1000364113 | O1SL Rear WH | WH | | | | | | W-JET3 |
| Active | 23343079 | 1000364113 | Mold | GM | 1000364113 | O1SL Rear WH | WH | 57X50X24 | 500 | | | | W-JET3 |
| Active | 23343078 | 1000364114 | WJ Fixture | GM | 1000364114 | O1SL Rear WH | WH | | | | | | W-JET3 |
| Active | 23343079 | 1000364114 | WJ Fixture | GM | 1000364114 | O1SL Rear WH | WH | 57X50X24 | 500 | | | | W-JET3 |
| Active | 23343078 | 1000364115 | WJ Fixture | GM | 1000364115 | O1SL Rear WH | WH | | | | | | W-JET3 |
| Active | 23343079 | 1000364115 | WJ Fixture | GM | 1000364115 | O1SL Rear WH | WH | | | | | | W-JET3 |
| Active | 23343078 | 1000364117 | Check Fixture | GM | 1000364117 | O1SL Rear WH | WH | 50X32X62 | 450 | | 610-1-0109 | | LINE 6B | W-JET3 |
| Active | 23343079 | 1000364116 | Check Fixture | GM | 1000364116 | O1SL Rear WH | WH | 50X32X62 | 450 | | 610-1-0109 | | LINE 6B | W-JET3 |
| Active | 23343080 | 10-314-01 | Mold | GM | 1000364144 | O1SL Front WH | WH | 60X52X45 | 5000 | | 610-1-0109 | | LINE 6A | W-JET4 |
| Active | 23343081 | 10-314-01 | Mold | GM | 1000364144 | O1SL Front WH | WH | | | | | | |
| Active | 23343080 | 10-314-02 | WJ Fixture | GM | 1000364146 | O1SL Front WH | WH | 57X50X24 | 400 | | 610-1-0109 | | LINE 6A | W-JET4 |
| Active | 23343081 | 10-314-02 | WJ Fixture | GM | 1000364146 | O1SL Front WH | WH | | | | | | |
| Active | 23343080 | 10-314-05 | WJ Fixture | GM | 1000364145 | O1SL Front WH | WH | 57X50X24 | 400 | | 610-1-0109 | | LINE 6A | |
| Active | 23343081 | 10-314-06 | WJ Fixture | GM | 1000364145 | O1SL Front WH | WH | 52X32X60 | 450 | | | | | |
| Active | 23343080 | 10-314-03 | Check Fixture | GM | 1000364149 | O1SL Front WH | WH | 52X32X60 | 450 | | | | | |
| Active | 23343081 | 10-314-04 | Check Fixture | GM | 1000364148 | O1SL Front WH | WH | 60X52X45 | 5000 | | 610-1-0109 | | LINE 6A | W-JET4 |
| New | 84070725 | 10-314-01 | Mold | GM | 100036144 | O1SL Front WH | WH | 57X50X24 | 400 | | 610-1-0109 | | LINE 6A | |
| New | 84070727 | 10-314-01 | Mold | GM | 100036144 | O1SL Front WH | WH | | | | | | |
| New | 84070725 | 10-314-02 | WJ Fixture | GM | 1000364146 | O1SL Front WH | WH | 57X50X24 | 400 | | | | | |
| New | 84070727 | 10-314-02 | WJ Fixture | GM | 1000364146 | O1SL Front WH | WH | | | | | | |
| New | 84070725 | 10-314-05 | WJ Fixture | GM | 1000364145 | O1SL Front WH | WH | 52X32X60 | 450 | | | | | |
| New | 84070727 | 10-314-06 | WJ Fixture | GM | 1000364145 | O1SL Front WH | WH | 52X32X60 | 450 | | | | | |
| New | 84070725 | 10-314-03 | Check Fixture | GM | 1000364149 | O1SL Front WH | WH | 71X78X1 | 100 | 17 | 610-1-0115 | | GMT LN 4 | H11 |
| New | 84070727 | 10-314-04 | Check Fixture | GM | 1000364148 | O1SL Front WH | WH | | | 17 | 610-1-0102 | | GMT LN 4 | H11 |
| Active | 23388911 | 10-300-01 | Steel Rule Die | GM | 1000501478 | Grmt RH | | | | 16 | 610-1-0105 | | NA | BRUNO |
| Active | 23388911 | 10-300-02 | Ck Template | GM | | Grmt RH | | 84X77X1 | 150 | 28 | 610-1-0101 | | GMT LN 4 | H11 |
| Active | 23388913 | 88913-DB | Steel Rule Die | GM | | E2SC Stffr | | 71X78X1 | 100 | | | | | |
| Active | 23388919 | 1000497441 | WJ Fixture | GM | 1000497441 | E2SC tnl | | | | | | | | |
| Active | 23462995 | 62995-DB | Steel Rule Die | GM | | D2UC SPARE TIRE INS | | | | | | | | |
| New | 23462997 | 62997-DB | Steel Rule Die | GM | | D2UC Ins RR WH Pnl SND | | 52X32X60 | 450 | | | | | |
| Active | 23462998 | 62998-DB | Check Fixture | GM | | Ins R/End Pnl | | 84X77X1 | 100 | 3 | 610-1-0103 | | Bruno | BRUNO |
| Active | 23463004 | 63004-DB | Steel Rule Die | GM | | D2UC Fndr | | 84X77X1 | 100 | 4 | 610-1-0103 | | Bruno | BRUNO |
| Active | 23495165 | 10-117-01 | Steel Rule Die | GM | | WE 31xx Frt Fndr | | | | | 610-1-0101 | | NA | BRUNO |
| Active | 23495165 | 10-117-02 | Ck Template | GM | | WE 31xx Frt Fndr | | 84X77X1 | 150 | 15 | 610-1-0101 | | NA | BRUNO |
| Active | 25815855 | 10-109-01 | Steel Rule Die | GM | | Lambda Fndr | | | | | 610-1-0103 | | NA | BRUNO |
| Active | 25815855 | 10-109-02 | Ck Template | GM | | Lambda Fndr | | 84X77X1 | 150 | 9 | 610-1-0103 | | NA | BRUNO |
| Active | 25896185 | 10-103-01 | Steel Rule Die | GM | | Lambda Fndr | | | | | 610-1-0103 | | | BRUNO |
| Active | 25896185 | 10-103-02 | Ck Template | GM | | Tunnel Ins | | | | | | | | |
| Active | 84013019 | NO CCA | | GM | | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206404 | | Check Fixture | GM | 1000445410 | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206406 | | Check Fixture | GM | 1000445409 | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206404 | | Mold | GM | 1000445407 | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206406 | | Mold | GM | | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206404 | | WJ Fixture | GM | | E2LB Insulator-Body Sl Otr Pnl | | | | | | | | |
| Active | 26206406 | | WJ Fixture | GM | | E2LB Insulator-Body H/Plr Snd | | | | | | | | |
| Active | 26670284 | | Mold | GM | 1000444642 | E2LB Insulator-Rr W/H Inr Pnl | | | | | | | | |
| Active | 26670285 | | Mold | GM | 1000444642 | E2LB Insulator-Rr W/H Inr Pnl | | | | | | | | |
| Active | 26670284 | | WJ Fixture | GM | 1000444643 | E2LB Insulator-Rr W/H Inr Pnl | | | | | | | | |
| Active | 26670285 | | WJ Fixture | GM | 1000444643 | E2LB Insulator-Body H/Plr Snd | | | | | | | | |
| Active | 26688243 | | Steel Rule Die | GM | | E2LB Insulator-Body H/Plr Snd | | | | | | | | |
| Active | 26688244 | | Steel Rule Die | GM | | Grmt Frt | | | | | | | | |
| New | 26690931 | 90931-DB | Steel Rule Die | GM | | Grmt LH | | | | | | | | |
| New | 26690962 | 90962-DB | Steel Rule Die | GM | | D2UC/D2UH/D2UG Ins Rf PNL | | | | | | | | |
| Active | 42438016 | | | GM | | D2UC/D2UH/D2UG Ins Rf PNL | | | | | | | | |
| Active | 42474384 | | Steel Rule Die | GM | | E2LB Protector-R/Seat Bk Body Pnl Opg Edge | | | | | | | | |
| Active | 42474385 | | Steel Rule Die | GM | | G2KCZ Insulator-Rf Pnl Rr | | | | | | | | |
| Active | 42474386 | | Steel Rule Die | GM | | G2KCZ Insulator-Rf Pnl Ctr Inter Frt | | | | | | | | |
| New | 42474387 | | | GM | | D2LC Deadener-Hdlng T/Pnl | | 71X78X1 | 100 | 5 | 610-1-0101 | | Plt 3 | H11 |
| Active | 84003023 | 03023-DB | Steel Rule Die | GM | | D2LC Deadener-Hdlng T/Pnl | | | | 4 | 610-1-0101 | | Plt 3 | H11 |
| Active | 84003024 | 03023-DB | Steel Rule Die | GM | | D2LC Deadener-Hdlng T/Pnl | | | | 4 | 610-1-0101 | | Plt 3 | H11 |
| Active | 84018829 | 18829-DB | Steel Rule Die | GM | | G2KCZ Insulator-Rf Pnl Frt | | 71X78X1 | 100 | | 610-1-0101 | | GMT LN 1 | H11 |
| Active | 84078871 | 10-300-01 | Steel Rule Die | GM | 1000580772 | Grmt LH | | | | 17 | 610-1-0115 | | | H11 |
| New | 23121247 | | | GM | | D2UC/D2UH/D2UG Ins Rf PNL | | | | | | | | |
| New | 23121246 | CCA | | GM | | INSULATOR R/CMPT SP | | | | | | | | |
| Service | 95221753 | 28813-DB | Steel Rule Die | GM | | INSULATOR-SPA WHL | | 71X78X1 | 100 | | | | | Cutter 1 |
| Service | 22728813 | 6466-DB | Steel Rule Die | GM | | INSULATOR COWL S/PN | | 71X78X1 | 100 | | | | | Cutter 1 |
| Service | 20906466 | 6467-DB | Steel Rule Die | GM | | INSULATORCOWL S/PN | | | | | | | | |
| Service | 20906467 | | | GM | | | | | | | | | | |

Case 16-41188    Doc 71    Filed 07/13/16    Entered 07/13/16 17:23:46    Desc Main
Document     Page 11 of 18

Case 16-41188    Doc 58-2    Filed 07/12/16    Entered 07/12/16 18:38:48    Desc Schedule
A GM Tooling    Page 7 of 11
SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 22758856 | CCA | | GM | | INSULATOR RR W/H PN | | | | | | | | |
| Service | 22758857 | CCA | | GM | | INSULATOR RR W/H PN | | | | | | | | |
| Service | 20838097 | 10-790 1A | | GM | No Tag | INSULATOR FLR PNL R | | | | | | | | |
| Service | 25898939 | | Check Fixture | GM | | SHIELDFRT W/H P | | | | | | | | |
| Service | 25898939 | | Steel Rule Die | GM | | SHIELDFRT W/H P | | | | | | | | |
| Service | 25898940 | | Check Fixture | GM | | SHIELDFRT W/H P | | | | | | | | |
| Service | 25898940 | | Steel Rule Die | GM | | SHIELDFRT W/H P | | | | | | | | |
| Service | 09007511 | CCA | | GM | | INSULATOR-FLR PNL TUN PNL  REINF | | | | | | | | |
| Service | 25958620 | No Number | Mold | GM | | X386 INSULATOR RH F/FDR | | | | | | | | |
| Service | 25958621 | No Number | Mold | GM | | X386 INSULATOR LH F/FDR | | | | | | | | |
| Service | 25958620 | No Number | Trim Die | GM | | X386 INSULATOR RH F/FDR | | | | | | | | |
| Service | 25958621 | No Number | Trim Die | GM | | X386 INSULATOR LH F/FDR | | | | | | | | |
| Service | 09011504 | NO CCA | | GM | | SHIELD-FRT W/H PNL SPH | | | | | | | | |
| Service | 22854530 | 4551-2A | Mold | GM | 99598 1A | GMT-900 Back PNL Ext | | | | | | | | |
| Service | 22854528 | 4551-2A | Mold | GM | 99598 1A | GMT-900 Back PNL Crew | | 87X36X40 | 6200 | | | | | |
| Service | 22854530 | 4551-1A | Trim Die | GM | | GMT-900 Back PNL Ext | | | | | | | | |
| Service | 22854528 | 4551-1A | Trim Die | GM | | GMT-900 Back PNL Crew | | 96X36X40 | 6500 | | | | | |
| Service | 22854530 | 4551-1B | Mold | GM | 99598 1B | GMT-900 Back PNL Ext | | | | | | | | |
| Service | 22854528 | 4551-1B | Mold | GM | | GMT-900 Back PNL Crew | | | | | | | | |
| Service | 22854530 | | Trim Die | GM | | GMT-900 Back PNL Ext | | 87X69X40 | 11600 | | | | | |
| Service | 22854528 | | Trim Die | GM | | GMT-900 Back PNL Crew | | 96X69X40 | 12200 | | | | | |
| Service | 22854530 | 4551-2A | Mold | GM | 99598 1C | GMT-900 Back PNL Ext | | 87X36X40 | 6200 | | | | | |
| Service | 22854528 | 4551-2A | Mold | GM | 99598 1C | GMT-900 Back PNL Crew | | | | | | | | |
| Service | 22854530 | | Trim Die | GM | | GMT-900 Back PNL Ext | | 96X36X40 | 6500 | | | | | |
| Service | 22854528 | | Trim Die | GM | | GMT-900 Back PNL Crew | | | | | | | | |
| Service | 22854530 | | Mold | GM | | GMT-900 Back PNL Ext | | 87X36X40 | 6200 | | | | | |
| Service | 22854528 | | Mold | GM | | GMT-900 Back PNL Crew | | 96X36X40 | 6500 | | | | | |
| Service | 22854530 | | Trim Die | GM | | GMT-900 Back PNL Ext | | | | | | | | |
| Service | 22854528 | | Assembly Form | GM | | GMT-900 Back PNL Crew | | 96X36X16 | 500 | | | | | |
| Service | 22854530 | | Assembly Form | GM | | GMT-900 Back PNL Ext | | | | | | | | |
| Service | 22854528 | | Assembly Form | GM | | GMT-900 Back PNL Crew | | 96X36X16 | 500 | | | | | |
| Service | 22854530 | 4551 3A | Check Fixture | GM | 99598 2A | GMT-900 Back PNL Ext & Crew | | | | | | | | |
| Service | 22854528 | 4551 3A | Check Fixture | GM | 99598 2A | GMT-900 Back PNL Ext & Crew | | | | | | | | |
| Service | 25839370 | 4382 1A | Mold | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 25839371 | 4382 1A | Mold | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 25839370 | | WJ Fixture | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 25839371 | | WJ Fixture | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 25839370 | 4382 3A | Check Fixture | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 25839370 | 4382 3B | Check Fixture | GM | | BARRIERRR W/H IN Q-PNL | | | | | | | | |
| Service | 15865167 | C-Plr | Mold | GM | | INSULATORBODY SI I | | | | | | | | |
| Service | 15917241 | C-Plr | Mold | GM | | INSULATORBODY SI I | | | | | | | | |
| Service | 15917242 | C-Plr | Mold | GM | | INSULATORBODY SI I | | | | | | | | |
| Service | 15917243 | C-Plr | Mold | GM | | INSULATORBODY SI I | | | | | | | | |
| Service | 25898938 | CCA | | GM | | X295/322 SHIELD FRT W/H F | | | | 6 | 610-1-0103 | Line #4 | HSI 1 or 2 | HSI 1 or 2 |
| Service | 22953345 | 99578-1A | Mold | GM | | INSULATOR-W/S G/MLDG | | | | 4 | 610-1-0102 | Line #10 | P9 | H11 |
| Service | 22953346 | 99578-2A | Trim Die | GM | | INSULATOR-W/S G/MLDG | | | | 4 | 610-1-0102 | Line #10 | P9 | H11 |
| Service | 22953345 | 99578-1A | Mold | GM | | INSULATOR-W/S G/MLDG | | | | 4 | 610-1-0102 | Line #10 | P9 | H11 |
| Service | 22953346 | 99578-2A | Trim Die | GM | | INSULATOR-W/S G/MLDG | | | | 4 | 610-1-0102 | Line #10 | P9 | H11 |
| Service | 22827034 | 114139-1A | Mold | GM | | A1LL Fndr | | 36X30X27 | 1500 | 4 | 610-1-0102 | Line #10 | HSI 1 or 2 | HSI 1 or 2 |
| Service | 22827035 | 114139-1A | Mold | GM | | A1LL Fndr | | | | | | | | |
| Service | 22827034 | 114121-T | Trim Die | GM | | A1LL Fndr | | | | | | | | |
| Service | 22827035 | 114121-T | Trim Die | GM | | A1LL Fndr | | | | | | | | |
| Service | 22827034 | 114139 2A | WJ Fixture | GM | | A1LL Fndr | | 36X30X27 | 1000 | 4 | 610-1-0102 | Line #10 | HSI 1 or 2 | HSI 1 or 2 |
| Service | 22827035 | 114139 2A | WJ Fixture | GM | | A1LL Fndr | | | | | | | | |
| Service | 22782659 | 15896 3A | Check Fixture | GM | | GMX 350 PRV | | | | 2 | 610-1-0102 | | HSI 1 or 2 | WJ 2 |
| Service | 22782659 | 75896 3A | Check Fixture | GM | | GMX 350 PRV | | | | | | | | |
| Service | 22782659 | 75896-2A | WJ Fixture | GM | | GMX 350 PRV | | | | 2 | 610-1-0102 | | HSI 1 or 2 | WJ 2 |
| Service | 22782659 | 75896 1A | Mold | GM | | GMX 350 PRV | | | | | | | | |
| Service | 20989097 | 43790 1A | Mold | GM | | 226 IVER- INS BDY RR PNL | | | | | | | | |
| Service | 22776057 | No Tag | Mold | GM | | T-900 Avalanche | | | | | | | | |
| Service | 22776057 | No Tag | Mold | GM | | T-900 Avalanche | | | | | | | | |
| Service | 22776057 | No Tag | Mold | GM | | T-900 Avalanche | | | | | | | | |
| Service | 22776057 | No Tag | Trim Die | GM | | T-900 Avalanche | | | | | | | Line 3 | |
| Service | 22776057 | 4548.5A | Trim Die | GM | | T-900 Avalanche | | | | | | | | |
| Service | 22776057 | 4548.6A | Check Fixture | GM | | T-900 Avalanche | | | | | | | | |
| Service | 25995348 | 7400.3A | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | | |
| Service | 25995348 | 7400.1A | Trim Die | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | | |
| Service | 25995348 | 7400.2B | Trim Die | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | | |
| Service | 25995348 | No Number | Trim Die | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | | |

Case 16-41188    Doc 58-2    Filed 07/12/16    Entered 07/12/16 18:38:48    Desc Schedule
A GM Tooling    Page 8 of 11

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 25995348 | 4545.2B | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | |
| Service | 25995348 | No Number | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | |
| Service | 25995348 | No Number | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | |
| Service | 25995348 | No Number | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | |
| Service | 25995348 | No Number | Mold | GM | | T-900 EXT CAB INS FLR PNL | | | | | | | |
| Service | 25995351 | 15935301 | Mold | GM | | T-900 EXT CAB PTO INS FLR PNL | | | | | | | |
| Service | 25995351 | 15935301 | Mold | GM | | T-900 EXT CAB PTO INS FLR PNL | | | | | | | |
| Service | 25995351 | 7400.2B + Insert | Trim Die | GM | | T-900 EXT CAB PTO INS FLR PNL | | | | | | | |
| Service | 25896661 | CCA | | GM | | Crew Cab Hybrid INS FLR PNL | | | | | | | |
| Service | 22752967 | 4556.4A | Mold | GM | | T-900 Reg Cab INS PTO FLR | | | | | | | |
| Service | 22752967 | 4556.4A | Trim Die | GM | | T-900 Reg Cab INS PTO FLR | | | | | | | |
| Service | 22752967 | No Number | Mold | GM | | T-900 Reg Cab INS PTO FLR | | | | | | | |
| Service | 22752967 | No Number | Trim Die | GM | | T-900 Reg Cab INS PTO FLR | | | | | | | |
| Service | 22752967 | No Number | Trim Die | GM | | T-900 Reg Cab INS PTO FLR | | | | | | | |
| Service | 25970841 | No Number | Mold | GM | | T-900 Crew Cab PTO FLR PNL | | | | | | | |
| Service | 25995341 | No Number | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | 7395.2A | Check Fixture | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | 7395.3A | Trim Die | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995344 | 7395.5A | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995344 | 7396.1B | Trim Die | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | 7396.3B | Trim Die | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995344 | 7396.3A | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995344 | No Number | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | 4543.7A | Check Fixture | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | No Number | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 25995341 | 4543.2A | Mold | GM | | T-900 Crew Cab INS FLR PNL | | | | | | | |
| Service | 22752966 | No Number | Mold | GM | | T-900 Reg Cab INS FLR PNL | | | | 1 | | | | |
| Service | 22752966 | No Number | Mold | GM | | T-900 Reg Cab INS FLR PNL | | 78X71X1 | | 496 | 610-1-0111 | Line #7 | GMT LN 2 | GMT LN 2 |
| Service | 25982150 | 82150-D8 | Steel Rule Die | GM | | BARRIER ASM-R/WDO PNL SND | | | | 2 | 610-1-0106 | n/a | n/a | Cutter #1 |
| Service | 22863541 | | Mold | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | 2 | 610-1-0101 | Line #7 | HSI 1 or 2 | WJ 1 |
| Service | 22863542 | | Mold | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | 2 | 610-1-0101 | Line #7 | HSI 1 or 2 | WJ 1 |
| Service | 22774874 | 4537.8A | Mold | GM | 4537.8A | GMX 226 Q PNL | | | | | | HSI 1 or 2 | H16 | H16 |
| Service | 22774875 | 4537.9A | Mold | GM | 4537.9A | GMX 226 Q PNL | | | | 2 | 610-1-0102 | Line #7 | HSI 1 or 2 | H16 |
| Service | 22774874 | 4537.10A | Check Fixture | GM | 45370 20A | GMX 226 Q PNL | | | | 2 | 610-1-0102 | Line #7 | HSI 1 or 2 | H16 |
| Service | 22774875 | 4537.11A | Check Fixture | GM | 45370 21A | GMX 226 Q PNL | | | | 2 | 610-1-0102 | Line #7 | HSI 1 or 2 | H16 |
| Service | 25898970 | CCA | | GM | | 295/322 SHIELD-FRT W/H PNL SPH | | | | 3 | 610-1-0103 | Line #7 | NA | HSI 1 or 2 |
| Service | 20898773 | 10-126-01 | Steel Rule Die | GM | | Ins Body Right Rear | | | | 3 | 610-1-0103 | Line #7 | NA | BRUNO |
| Service | 20899097 | NO CCA | | GM | | HARNESS ASM-BODY WRG | | | | 8 | 610-1-0103 | Line #7 | LINE 6B | W-JET4 |
| Service | 22862139 | 127617-1-A | Mold | GM | 127617-1-A | A1BL Frnt WH | | | | 2 | | | | |
| Service | 22862140 | 127617-1-A | Mold | GM | 127617-1-A | A1BL Frnt WH | | | | 2 | | | | |
| Service | 22862141 | 127617-1-A | Mold | GM | 127617-1-A | A1BL Frnt WH | | | | 2 | | | | |
| Service | 22862142 | 127617-1-A | Mold | GM | 127617-1-A | A1BL Frnt WH | | | | 2 | | | | |
| Service | 22862139 | 75960.1A | Mold | GM | 75960.1A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | Line 5 | Line 5 |
| Service | 23187846 | 75960.1A | Mold | GM | 75960.1A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0103 | Line #7 | Line 5 | Line 5 |
| Service | 23187847 | 75960.2A | Mold | GM | 75960.2A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0103 | Line #7 | Line 5 | Line 5 |
| Service | 23187848 | 75960.2A | W/J Fixture | GM | 75960.2A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0103 | Line #7 | Line 5 | Line 5 |
| Service | 23187846 | 75960.2A | W/J Fixture | GM | 75960.2A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | Line 5 | WJ 2 |
| Service | 23187847 | 75960.2A | W/J Fixture | GM | 75960.2A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | GS/P8 | WJ 2 |
| Service | 23187848 | 75960.3A | Check Fixture | GM | 75960.3A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | GS/P8 | WJ 2 |
| Service | 23187846 | 75960.3A | Check Fixture | GM | 75960.3A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | GS/P8 | WJ 2 |
| Service | 23187847 | 75960.3A | Check Fixture | GM | 75960.3A | X352 INSULATOR R/WDO | | | | 1 | 610-1-0102 | Line #7 | GS/P8 | WJ 2 |
| Service | 22862135 | 124048-1-A | Mold | GM | 124048-1-A | A1BL Rear WH | | | | | 610-1-0103 | Line #7 | GS/P8 | WJ 2 |
| Service | 23181657 | 10-115-05 | Mold | GM | | A1BL Rear WH | | | | | 610-1-0109 | Line #7 | LINE 6B | W-JET4 |
| Service | 23181658 | 10-115-05 | Mold | GM | | A1BL Rear WH | | | | | | | | |
| Service | 23181659 | 10-115-03 | Mold | GM | | A1BL Rear WH | | | | | | | | |
| Service | 23181660 | 10-115-03 | Check Fixture | GM | 124048 4A | A1BL Rear WH | | | | | | | | |
| Service | 22862139 | 124048 4A | Check Fixture | GM | 124048 4A | A1BL Rear WH | | | | | | | | |
| Service | 22862140 | 124048 4A | Mold | GM | 124048 4A | A1BL Rear WH | | | | | | | | |
| Service | 22901810 | 55191.7-A | Mold | GM | 55191.7-A | Dash Insert | | 66X36X26 | 3500 | | 610-1-0114 | Line #7 | GMT LN 5 | Willie white |
| Service | 22901810 | 55191.8-A | Trim | GM | 55191.8-A | Dash Insert | | 66X36X26 | 3500 | | 610-1-0114 | Line #7 | Line 5 | Line 5 |
| Service | 23425352 | 121654.9A | Mold | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 23425353 | 121654.9A | Mold | GM | | A1LL Q FNT WH | | | | | 610-1-0109 | Line #7 | LINE 5B | W-JET4 |
| Service | 23425354 | 121654.9A | Mold | GM | | A1LL Q FNT WH | | | | | | | | |

Case 16-41188    Doc 71    Filed 07/13/16    Entered 07/13/16 17:23:46    Desc Main
Document    Page 13 of 18

Case 16-41188    Doc 58-2    Filed 07/12/16    Entered 07/12/16 18:38:48    Desc Schedule
A GM Tooling    Page 9 of 11
SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 23425355 | 121654 9A | Mold | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 23425352 | 121654 6A | Check Fixture | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 23425353 | 121654 6A | Check Fixture | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 23425354 | 121654 6A | Check Fixture | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 23425335 | 121654 6A | Check Fixture | GM | | A1LL Q FNT WH | | | | | | | | |
| Service | 22744619 | 123367 1A | Mold | GM | | A1LL REAR WH | | | | | 610-1-0109 | | | W-JET4 |
| Service | 22744620 | 123367 1A | Mold | GM | | A1LL REAR WH | | | | | | | | |
| Service | 22782651 | 10-113-01 | Steel Rule Die | GM | | D1SB Blk Rec | | | | | 610-1-0105 | | | BRUNO |
| Service | 22775668 | 10-151-01 | Steel Rule Die | GM | | INSULATOR-R/WDO TR FIN PNL | | | | 1 | 610-1-0106 | | | Cutter #2 |
| Service | 22775668 | 10-151-02 | Ck Template | GM | | INSULATOR-R/WDO TR FIN PNL | | | | | | | | |
| New | 22990450 | | | GM | | O1SL Rear | | | | | 610-1-0109 | | LINE 6B | W-JET4 |
| New | 22990451 | | | GM | | O1SL Rear | | | | | 610-1-0109 | | LINE 6B | W-JET4 |
| New | 22990452 | | | GM | | O1SL Frnt | | | | | 610-1-0109 | | LINE 6A | W-JET4 |
| New | 22990453 | | | GM | | O1SL Frnt | | | | | 610-1-0109 | | LINE 6A | W-JET4 |
| Service | 23372986 | CCA | | GM | | INSULATOR ASM-DA PNL INR | | | | | | | | |
| New | 23372987 | NO CCA | | GM | | Barrier Asm-Da Pnl Intr Snd | | | | | | | | |
| Service | 23273502 | 124048-1-A | Mold | GM | | A1BL Rear WH | | | | | 610-1-0109 | | LINE 6B | W-JET4 |
| Service | 23273503 | 124048-1-A | Mold | GM | | A1BL Rear WH | | | | | 610-1-0109 | | LINE 6B | W-JET4 |
| Service | 23273502 | 124048 4A | Check Fixture | GM | | A1BL Rear WH | | | | | | | | |
| Service | 23273503 | 124048 4A | Check Fixture | GM | | A1BL Rear WH | | | | | | | | |
| New | 42487254 | | | GM | | Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 23442029 | 134520-1A | Mold | GM | 1000336582 | C1UG Fender | | 46X32X26 | 1000 | | | | | |
| New | 23442029 | 134520-2A | Trim Die | GM | 1000336583 | C1UG Fender | | 45X32X26 | 850 | | | | | |
| New | 23442029 | 134520-3A | Check Fixture | GM | 1000336584 | C1UG Fender | | | | | | | | |
| New | 23110189 | | Mold (Proto) | GM | | C1UG Trunk | | | | | | | | |
| New | 23361704 | | Steel Rule Die | GM | | C1UL Fender | | | | | | | | |
| New | | | Mold | GM | | C1UL Fender | | | | | | | | |
| New | | | Check Fixture | GM | | C1UL Fender | | | | | | | | |
| New | | | Mold (Proto) | GM | | D2UG Rear WH | | | | | | | | |
| New | | | Mold (Proto) | GM | | D2UG Frnt WH | | | | | | | | |
| New | | | Check Fixture | GM | | D2UG Rear WH | | | | | | | | |
| New | | | Check Fixture | GM | | D2UG Frnt WH | | | | | | | | |
| New | | | WJ Fixture | GM | | G2KX2 Fndr | | | | | | | | |
| New | | | Mold | GM | | G2KX2 Fndr | | | | | | | | |
| New | | | WJ Fixture | GM | 1000445407 | D2J PRV | | | | | | | | |
| New | | | Mold | GM | | E2LB PRV | | | | | | | | |
| New | | | Mold Upr | GM | | C1YC Hard Shell Dash | | | | | | | | |
| New | | | Mold Lwr | GM | | C1YC Soft Shell Lwr | | | | | | | | |
| New | | | Mold | GM | | C1YC Dash | | | | | | | | |
| New | | | WJ Fixture | GM | | C1YC Dash | | | | | | | | |
| OBS | | | Mold (Proto) | GM | | C1YC Dash | | | | | | | | |
| OBS | | | Mold Lwr (Proto) | GM | | C1YC Dash | | | | | | | | |
| New | 23165688 | | Steel Rule Die | GM | | C1YC Insulator F/FNDR | | | | | | | | |
| New | 23165689 | | Steel Rule Die | GM | | C1YC Insulator F/FNDR | | | | | | | | |
| New | | | Mold | GM | | G2KX2 Fndr | | | | | | | | |
| New | | | Mold | GM | 1000541591 | C1YXX | | | | | | | | |
| New | | | Mold | GM | | BEV 2 Fndr | | | | | | | | |
| New | | | Trim Die | GM | | Bev 2 Fndr | | | | | | | | |
| New | | | Check Fixture | GM | | Bev 2 Fndr | | | | | | | | |
| New | 42507602 | | Mold Upr | GM | 1000501543 | BEV 2 Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 42507602 | | Mold Lwr | GM | 1000501544 | BEV 2 Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 42507602 | | WJ Fixture | GM | 1000501545 | BEV 2 Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 42507602 | | Mold (Proto) | GM | 1000501546 | BEV 2 Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 42507602 | | Check Fixture | GM | 1000501547 | BEV 2 Insulator Asm-Da Pnl Inr | | | | | | | | |
| New | 23204772 | | Mold | GM | | CY1B Dash | | | | | | | | |
| New | | | Mold (Proto) | GM | | C1YC Frnt Floor | | | | | | | | |
| New | | | Check Fixture | GM | | C1YC Frnt Floor | | | | | | | | |
| New | | | Mold (Proto) | GM | | C1YC Rear Floor | | | | | | | | |
| New | 23166178 | | Check Fixture | GM | | D2UC Frt WH | | | | | | | | |
| New | | | Mold (Proto) | GM | | D2UC Frt WH | | | | | | | | |
| New | | | WJ Fixture | GM | | 997 UPR/LWR | | | | | | | | |
| New | 23462997 | | WJ Fixture | GM | | 997 LH D2UC | | | | | | | | |
| New | 23462996 | | WJ Fixture | GM | | 996 RH D2UC | | | | | | | | |
| New | 23462997 | | Check Fixture | GM | | D2UC LH WH | | | | | | | | |
| New | 23462996 | | Check Fixture | GM | | D2UC LH WH | | | | | | | | |
| New | 23462997 | | Mold (Proto) | GM | | D2UC RH WH | | | | | | | | |
| New | 23462996 | | Mold (Proto) | GM | | D2UC LH WH | | | | | | | | |
| New | 23462997 | | Mold | GM | | D2UC LH WH | | | | | | | | |
| New | 23462996 | | Mold | GM | | D2UC RH WH | | | | | | | | |

Case 16-41188    Doc 71    Filed 07/13/16    Entered 07/13/16 17:23:46    Desc Main
Document    Page 14 of 18

Case 16-41188    Doc 58-2    Filed 07/12/16    Entered 07/12/16 18:38:48    Desc Schedule
A GM Tooling    Page 10 of 11
SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Icard | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 15747234 | | Trim Die | GM | | T800 INSULATORBODY RR P | | | | | | | | |
| Service | 15190445 | | Check Fixture | GM | | T800 INSULATORFLR PNL | | | | | | | | |
| Service | 15917244 | | Check Fixture | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15917244 | | Mold | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15917245 | | Mold | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15917245 | | Check Fixture | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15917244 | | Trim Die | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15917245 | | Trim Die | GM | | DEADENER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 20876918 | | Steel Rule Die | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | | | | | |
| Service | 20876919 | | Steel Rule Die | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | | | | | |
| Service | 20876919 | | Check Fixture | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | | | | | |
| Service | 15847248 | | Check Fixture | GM | | INSULATOR-F/FDR | | | | | | | | |
| Service | 15847249 | | Check Fixture | GM | | INSULATOR-F/FDR | | | | | | | | |
| Service | 15847248 | | Trim Die | GM | | INSULATOR-F/FDR | | | | | | | | |
| Service | 15847249 | | Trim Die | GM | | INSULATOR-F/FDR | | | | | | | | |
| Service | 15847248 | | Mold | GM | | INSULATOR-F/FDR | | | | | | | | |
| Service | 15847249 | | Mold | GM | | INSULATOR-F/FDR | | | | | | | | |
| Active | 23417942 | 2341 | Steel Rule Die | GM | | C1UG Insulator | | | | | | | | |
| Active | 23417943 | 2341 | Steel Rule Die | GM | | C1UG Insulator | | | | | | | | |
| Active | 23374411 | | Steel Rule Die | GM | | Insulator | | | | | | | | |
| Active | 23122492 | | Steel Rule Die | GM | | Insulator | | | 2 | | | | | |
| Service | 10348888 | | Mold | GM | | GMX 215 RH WH | | | | | | | | |
| Service | 25788427 | | Mold | GM | | GMX 215 LH WH | | | | | | | | |
| Service | 10348888 | | Vac Form | GM | | GMX 215 RH WH | | | | | | | | |
| Service | 25788427 | | Vac Form | GM | | GMX 215 LH WH | | | | | | | | |
| Service | 10348888 | | WJ Fixture | GM | | GMX 215 RH WH | | | | | | | | |
| Service | 25788427 | | WJ Fixture | GM | | GMX 215 LH WH | | | | | | | | |
| Service | 10348888 | | Check Fixture | GM | | GMX 215RH WH | | | | | | | | |
| Service | 25788427 | | Check Fixture | GM | | GMX 215 LH WH | | | | | | | | |
| Service | 15275278 | | Check Fixture | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15275279 | | Check Fixture | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15275278 | | Mold | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15275279 | | Mold | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15275278 | | Trim Die | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15275279 | | Trim Die | GM | | INS ASM PNL R/SEAT | | | | | | | | |
| Service | 15942817 | | Mold | GM | | BK PNL Assm R | | | | | | | | |
| Service | 15942817 | | Check Fixture | GM | | BK PNL Assm R | | | | | | | | |
| Service | 15942817 | | WJ Fixture | GM | | BK PNL Assm R | | | | | | | | |
| Service | 10396582 | | Mold | GM | | 381 Trunk Shelf Liner | | | | | | | | |
| Service | 10396582 | | Trim Die | GM | | 381 Trunk Shelf Liner | | | | | | | | |
| Service | 10375082 | | Mold | GM | | GMT-201 Barrier ASM F/Fndr | | | | | | | | |
| Service | 10375081 | | Mold | GM | | GMT-201 Barrier ASM F/Fndr | | | | | | | | |
| Service | 10325238 | | Steel Rule Die | GM | | Insulator F/Fndr | | | | | | | | |
| Service | 20788114 | | Steel Rule Die | GM | 70635 1A | BARRIER ASM-RR W/H INR PNL | | | | | | | | |
| Service | 15045381 | | Steel Rule Die | GM | | FILLER-TRFER CASE CONT LVR BZL | | | | | | | | |
| Service | 22711425 | | Steel Rule Die | GM | | INSULATOR FRT W/H P | | | | | | | | |
| Service | 25795046 | | Steel Rule Die | GM | | BARRIER ASM-RR W/H INR PNL FRT | | | | | | | | |
| Service | 15249013 | | Steel Rule Die | GM | | INSULATORRR W/H IN | | | | | | | | |
| Service | 25681124 | | Steel Rule Die | GM | | INS-F/FDRF/FDR FIL | | | | | | | | |
| Service | 25861526 | | Mold | GM | | BARRIER ASM-BODY H/PLR INR PNL SND | | | | | | | | |
| Service | 25861526 | | Trim Die | GM | | BARRIER ASM-BODY H/PLR INR PNL SND | | | | | | | | |
| Service | 20837688 | | Steel Rule Die | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | | | | | |
| Service | 10304276 | | Steel Rule Die | GM | | BARRIERF/FDR RR | | | | | | | | |
| Service | 10269290 | | Steel Rule Die | GM | | INSUL-FDRF/FDR | | | | | | | | |
| Service | 22722979 | | Steel Rule Die | GM | | INSULATORI/P | | | | | | | | |
| Service | 15846174 | | Steel Rule Die | GM | | BARRIER ASM-F/FDR RR SND | | | | | | | | |
| Service | 20788113 | | Steel Rule Die | GM | | BARRIER ASM-RR W/H INR PNL SND | | | | | | | | |
| Service | 15054082 | | Mold | GM | | PLUGBODY SI 1 | | | | | | | | |
| Service | 22780160 | | Steel Rule Die | GM | | INSULATOR DA PNLIN | | | | | | | | |

SCHEDULE A: GM TOOLING

| Active/Service | Part No | Tool # | Type | Cust | VTAM # | Prog/Description | Sort Ind | DIM | WT | Cavities | Blend P/N | Card | Mold | Trim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Service | 22713513 | | Steel Rule Die | GM | | INSULATOR/FDR | | | | | | | | |
| Service | 22713514 | | Steel Rule Die | GM | | INSULATOR/FDR | | | | | | | | |
| Service | 25660335 | | Steel Rule Die | GM | | INSULATOR | | | | | | | | |
| Service | 25785674 | | Steel Rule Die | GM | | EXT & Crew T-900 Bk PNL | | | | | | | | |
| OBS | | | Mold (Proto) | GM | | O1SL Omega WH Front | | | | | | | | |
| OBS | | | Mold (Proto) | GM | | O1SL Omega WH Rear | | | | | | | | |
| OBS | | | WJ Fixture | GM | | O1SL Omega WH | | | | | | | | |
| OBS | | | WJ Fixture | GM | | O1SL Omega WH | | | | | | | | |
| OBS | | | Check Fixture | GM | 1000364147 | O1SL Omega WH | | | | | | | | |
| OBS | | | Check Fixture | GM | 1000364118 | O1SL Omega WH Rear | | | | | | | | |

## SCHEDULE B: FINISHED GOODS INVENTORY

**CLARK-CUTLER-MCDERMOTT COMPANY**

GM FINISHED GOODS INVENTORY REPORT AS OF    July 11, 2016    3:07 PM

| GM Part Number | Contract Price/Part | Container | Container Quantity | Total Parts | Extension |
|---|---|---|---|---|---|
| FRANKLIN, MA FINISHED GOODS INVENTORY |
| 9032550 | 3.280915 | 52 | 80 | 4160 | $ 13,648.61 |
| 13484155 | 14.849189 | 51 | 12 | 612 | 9,087.70 |
| 15117332 | 2.600000 | 34 | 150 | 5100 | 13,258.99 |
| 15117333 | 2.600000 | 33 | 150 | 4950 | 12,868.99 |
| 20803990 | 0.501970 | 4 | 200 | 800 | 401.58 |
| 20803991 | 0.501970 | 4 | 200 | 800 | 401.58 |
| 22745572 | 5.570770 | 40 | 25 | 1000 | 5,570.77 |
| 22774039 | 1.404239 | 31 | 30 | 930 | 1,305.94 |
| 22842542 | 0.540028 | 166 | 20 | 3320 | 1,792.89 |
| 22845817 | 0.830532 | 3 | 150 | 450 | 373.40 |
| 22845818 | 0.830532 | 3 | 150 | 450 | 373.40 |
| 22857359 | 2.472574 | 21 | 140 | 2939 | 7,267.43 |
| 22914331 | 0.328562 | 8 | 300 | 2400 | 788.55 |
| 22914332 | 0.328562 | 6 | 300 | 1800 | 591.40 |
| 22937197 | 1.250362 | 12 | 220 | 2640 | 3,300.96 |
| 22972593 | 1.404239 | 28 | 30 | 840 | 1,179.56 |
| 22977337 | 2.000000 | 24 | 100 | 2400 | 4,800.00 |
| 22977338 | 1.300000 | 21 | 120 | 2520 | 3,276.00 |
| 22980926 | 0.672694 | 310 | 150 | 46500 | 31,280.27 |
| 23117592 | 13.277460 | 228 | 30 | 6840 | 90,817.83 |
| 23117592 | 12.788192 | 257 | 30 | 7710 | 98,596.96 |
| 23124963 | 1.058700 | 19 | 120 | 2280 | 2,413.84 |
| 23124964 | 1.022190 | 33 | 80 | 2640 | 2,698.58 |
| 23134477 | 1.370000 | 58 | 20 | 1160 | 1,589.20 |
| 23146073 | 0.570000 | 6 | 270 | 1620 | 923.40 |
| 23156833 | 1.670000 | 36 | 25 | 900 | 1,503.00 |
| 23156834 | 1.670000 | 34 | 25 | 850 | 1,419.50 |
| 23157043 | 0.530000 | 7 | 120 | 840 | 445.20 |
| 23164446 | 3.160000 | 16 | 25 | 400 | 1,264.00 |
| 23164447 | 3.160000 | 15 | 25 | 375 | 1,185.00 |
| 23164448 | 2.700000 | 26 | 25 | 650 | 1,755.00 |
| 23164449 | 2.700000 | 38 | 25 | 950 | 2,565.00 |
| 23168253 | 1.794500 | 44 | 160 | 7040 | 12,633.28 |
| 23168253 | 1.784800 | 86 | 160 | 13760 | 24,558.85 |
| 23168254 | 1.804200 | 37 | 150 | 5550 | 10,013.31 |
| 23168254 | 1.823600 | 97 | 150 | 14550 | 26,533.38 |
| 23168255 | 1.901200 | 51 | 110 | 5610 | 10,665.38 |
| 23168256 | 1.920600 | 58 | 90 | 5220 | 10,025.53 |
| 23169301 | 2.328717 | 17 | 25 | 425 | 989.70 |
| 23169302 | 2.328717 | 17 | 25 | 425 | 989.70 |
| 23169303 | 2.328717 | 9 | 25 | 225 | 523.96 |
| 23169304 | 2.328717 | 8 | 25 | 200 | 465.74 |
| 23178770 | 0.912670 | 11 | 150 | 1649 | 1,505.08 |
| 23178771 | 0.912670 | 8 | 150 | 1199 | 1,094.37 |
| 23186583 | 13.239498 | 3 | 32 | 96 | 1,270.99 |
| 23186583 | 12.439732 | 59 | 32 | 1888 | 23,486.21 |
| 23218957 | 2.860000 | 6 | 25 | 150 | 429.00 |
| 23218958 | 2.860000 | 6 | 25 | 150 | 429.00 |

## SCHEDULE B: FINISHED GOODS INVENTORY

| | | | | | |
|---|---|---|---|---|---|
| 23218959 | 2.860000 | 7 | 25 | 175 | 500.50 |
| 23218960 | 2.860000 | 8 | 25 | 200 | 572.00 |
| 23219320 | 10.197000 | 3 | 20 | 60 | 611.82 |
| 23219321 | 10.197000 | 2 | 20 | 40 | 407.88 |
| 23219323 | 10.484100 | 3 | 10 | 30 | 314.52 |
| 23219773 | 2.829289 | 30 | 60 | 1800 | 5,092.65 |
| 23219774 | 2.829290 | 35 | 60 | 2100 | 5,941.51 |
| 23254219 | 7.286000 | 8 | 35 | 280 | 2,040.05 |
| 23254221 | 8.236000 | 7 | 35 | 245 | 2,017.79 |
| 23276688 | 7.568300 | 6 | 40 | 240 | 1,816.39 |
| 23276689 | 5.909120 | 2 | 40 | 80 | 472.73 |
| 23288917 | 10.106203 | 13 | 20 | 260 | 2,627.61 |
| 23288918 | 10.149719 | 3 | 20 | 60 | 608.98 |
| 23288919 | 10.149719 | 2 | 10 | 20 | 202.99 |
| 23288920 | 10.106203 | 1 | 10 | 10 | 101.06 |
| 23307085 | 0.820000 | 2 | 245 | 490 | 401.80 |
| 23331658 | 8.781300 | 1 | 35 | 35 | 307.35 |
| 23331659 | 6.682500 | 8 | 35 | 280 | 1,871.05 |
| 23343078 | 8.720000 | 28 | 25 | 700 | 6,104.00 |
| 23343079 | 7.010000 | 38 | 25 | 950 | 6,659.50 |
| 23388839 | 1.101530 | 180 | 25 | 4500 | 4,956.89 |
| 23388840 | 1.101530 | 150 | 25 | 3750 | 4,130.74 |
| 23388911 | 0.790593 | 113 | 70 | 7910 | 6,253.59 |
| 23388913 | 0.280000 | 15 | 400 | 6000 | 1,680.00 |
| 23388919 | 0.450000 | 9 | 150 | 1349 | 607.25 |
| 23455669 | 1.540000 | 12 | 120 | 1440 | 2,217.60 |
| 23460025 | 0.407234 | 9 | 110 | 990 | 403.14 |
| 23460026 | 0.407234 | 9 | 110 | 990 | 403.14 |
| 23465044 | 0.997354 | 2 | 360 | 720 | 718.09 |
| 23465045 | 0.997354 | 3 | 250 | 750 | 748.02 |
| 23495165 | 1.164000 | 55 | 90 | 4950 | 5,761.80 |
| 25815855 | 0.750000 | 216 | 25 | 5400 | 4,050.00 |
| 25896185 | 0.799000 | 58 | 25 | 1450 | 1,158.55 |
| 26206404 | 0.800000 | 24 | 100 | 2400 | 1,920.00 |
| 26206406 | 0.750000 | 7 | 400 | 2800 | 2,100.00 |
| 26670284 | 2.100000 | 5 | 270 | 1350 | 2,835.00 |
| 26670285 | 2.100000 | 5 | 270 | 1350 | 2,835.00 |
| 84003023 | 0.710000 | 9 | 200 | 1800 | 1,278.00 |
| 84003024 | 1.100000 | 28 | 80 | 2240 | 2,464.00 |
| 84018829 | 1.100000 | 10 | 80 | 800 | 880.00 |
| 84067098 | 19.100000 | 177 | 20 | 3540 | 67,614.00 |
| 84070725 | 9.750000 | 12 | 25 | 300 | 2,925.00 |
| 84070727 | 9.750000 | 24 | 25 | 600 | 5,850.00 |
| 84078871 | 0.790593 | 18 | 70 | 1260 | 996.15 |
| 23100606 | 1.390000 | 2 | 500 | 1000 | 1,390.00 |
| 23100607 | 1.390000 | 2 | 500 | 1000 | 1,390.00 |
| **TOTAL CCMCD FRANKLIN** | | **3,502** | | **238,656** | **$ 610,596.18** |

| LAFAYETTE, GA FINISHED GOODS INVENTORY | | | | | |
|---|---|---|---|---|---|
| 22999849 | 2.591000 | 7 | 540 | 3780 | $ 9,793.98 |
| 23100108 | 0.700000 | 66 | 36 | 2376 | 1,663.20 |
| 23100109 | 0.700000 | 60 | 36 | 2160 | 1,512.00 |
| 23122492 | 0.623000 | 4 | 240 | 960 | 598.08 |
| 23161117 | 3.167239 | 7 | 110 | 770 | 2,438.77 |
| 23181886 | 0.371000 | 64 | 70 | 4480 | 1,662.08 |
| 23181961 | 0.304000 | 22 | 84 | 1848 | 561.79 |
| 23181965 | 0.304000 | 30 | 84 | 2520 | 766.08 |
| 23188581 | 0.285929 | 29 | 90 | 2610 | 746.27 |

## SCHEDULE B: FINISHED GOODS INVENTORY

| | | | | | |
|---|---|---|---|---|---|
| 23193479 | 0.935165 | 16 | 150 | 2400 | 2,244.40 |
| 23193622 | 0.810000 | 25 | 120 | 3000 | 2,430.00 |
| 23202277 | 0.160000 | 22 | 200 | 4400 | 704.00 |
| 23304200 | 0.371000 | 37 | 70 | 2590 | 960.89 |
| 23306286 | 1.400000 | 67 | 50 | 3350 | 4,690.00 |
| 23306287 | 0.270000 | 61 | 30 | 1830 | 494.10 |
| 23306288 | 0.936165 | 18 | 150 | 2700 | 2,527.65 |
| 23306289 | 0.270000 | 65 | 30 | 1950 | 526.50 |
| 23306290 | 1.400000 | 121 | 50 | 6050 | 8,470.00 |
| 23306292 | 0.285929 | 27 | 90 | 2430 | 694.81 |
| 23306293 | 0.610000 | 58 | 75 | 4350 | 2,653.50 |
| 23361704 | 1.530000 | 21 | 160 | 3360 | 5,140.80 |
| 23374411 | 2.100000 | 9 | 100 | 900 | 1,890.00 |
| 23384030 | 0.888364 | 45 | 40 | 1800 | 1,599.06 |
| 23427804 | 1.561000 | 13 | 150 | 1950 | 3,043.95 |
| 23438307 | 2.859563 | 11 | 160 | 1760 | 5,032.83 |
| 23438325 | 0.180000 | 30 | 90 | 2700 | 486.00 |
| 23438326 | 0.610000 | 37 | 75 | 2775 | 1,692.75 |
| 23441763 | 0.470000 | 22 | 60 | 1320 | 620.40 |
| 23442026 | 1.611175 | 105 | 70 | 7350 | 11,842.14 |
| 23442027 | 1.318975 | 51 | 20 | 1020 | 1,345.35 |
| 23442030 | 1.261375 | 83 | 20 | 1660 | 2,093.88 |
| 23442032 | 0.200909 | 41 | 135 | 5535 | 1,112.03 |
| 23442033 | 1.757275 | 48 | 27 | 1296 | 2,277.43 |
| 23455669 | 1.540000 | 22 | 120 | 2640 | 4,065.60 |
| 84026442 | 0.910000 | 5 | 400 | 2000 | 1,820.00 |
| 84026443 | 0.910000 | 8 | 400 | 3200 | 2,912.00 |
| 84108453 | 3.420525 | 4 | 65 | 260 | 889.34 |
| 84130915 | 0.416000 | 11 | 120 | 1320 | 549.12 |
| 84130922 | 0.416000 | 11 | 120 | 1320 | 549.12 |
| 84130929 | 0.400000 | 33 | 200 | 6600 | 2,640.00 |
| 84130962 | 4.529530 | 20 | 60 | 1200 | 5,435.44 |
| 84130965 | 3.556159 | 26 | 60 | 1560 | 5,547.61 |
| **TOTAL CCM LAFAYETTE** | | **1,462** | | **110,080** | **$ 108,722.94** |
| | | | | | |
| **TOTAL ALL LOCATIONS** | | **4,964** | | **348,736** | **$ 719,319.12** |